B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Oregon

In re  **McGrath's Publick Fish House, Inc.** ,  Case No. __**10-60500-fra11**__
Debtor

Chapter __**11**__

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 2 | 9,172,615.13 | | |
| B - Personal Property | Yes | 85 | 6,111,919.96 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 12 | | 26,464,455.56 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 210 | | 3,979.75 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 93 | | 3,572,341.64 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 5 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 410 | | | |
| Total Assets | | | 15,284,535.09 | | |
| Total Liabilities | | | | 30,040,776.95 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## District of Oregon

In re   **McGrath's Publick Fish House, Inc.**                                   ,       Case No.   **10-60500-fra11**

                                                              Debtor

                                                                                      Chapter                                      **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re   **McGrath's Publick Fish House, Inc.**            ,    Case No.  **10-60500-fra11**
                                Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **See Attached** | | - | **9,172,615.13** | **9,172,615.13** |

|  |  |  |
|---|---|---|
| Sub-Total > | **9,172,615.13** | (Total of this page) |
| Total > | **9,172,615.13** | |

  **0**  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

*In re: McGrath's Publick Fish House, Inc.*
Case No. 10-60500-fra11
Attachment to Schedule A - Real Property

| Description of Real Property owned by debtor | Property Location (Address) | City | State | Zip | Nature of debtor's interest | Current value of debtor's interest in property, without deducting any secured claim or exemption | Amount of secured claim | Secured Lender Name |
|---|---|---|---|---|---|---|---|---|
| Building / Land | 1800 N Litchfield Rd | Goodyear | AZ | 85395 | fee title | $689,015.00 | $689,015.00 | Arizona Business Bank |
| Building | 7000 E Mayo Blvd Bldg #5 | Phoenix | AZ | 85054 | leasehold | $681,450.00 | $681,450.00 | KeyBank N.A. |
| Building | 14035 W Colfax Dr | Lakewood | CO | 80401 | fee title | $224,890.00 | $224,890.00 | Sterlings Savings Bank |
| Land | 14035 W Colfax Dr | Lakewood | CO | 80401 | fee title | $1,016,755.00 | $1,016,755.00 | Small Business Administration, c/o CEDCO |
| Building | 3211 SW Cedar Hills Blvd | Beaverton | OR | 97005 | leasehold | $950,872.25 | $950,872.25 | US Bank N.A. |
| Building / Land | 68 E  Stewart Ave | Medford | OR | 97501 | fee title | $1,380,790.39 | $1,380,790.39 | KeyBank N.A. |
| Building / Land | 1935 Davcor St S E | Salem | OR | 97302 | fee title | $58,244.29 | $58,244.29 | US Bank N.A. |
| Building | 3805 Center Street N E | Salem | OR | 97301 | leasehold | $1,072,087.15 | $1,072,087.15 | GE Commercial Finance Business Property |
| Building | 908 Main Street | Layton | UT | 84041 | leasehold | $258,271.00 | $258,271.00 | US Bank N.A. |
| Building | 860 West 1250 South | Orem | UT | 84058 | leasehold | $414,403.00 | $414,403.00 | KeyBank N.A. |
| Building | 10590 S. State Street | Sandy | UT | 84070 | leasehold | $441,116.00 | $441,116.00 | KeyBank N.A. |
| Building | 1911 South 320th Street | Federal Way | WA | 98003 | leasehold | $490,464.00 | $490,464.00 | GE Commercial Finance Business Property |
| Building / Land | 12501  SE Second Circle | Vancouver | WA | 98684 | fee title | $1,494,257.05 | $1,494,257.05 | Sterlings Savings Bank |
| | | | | | | | | |
| | | | | | TOTALS: | $9,172,615.13 | $9,172,615.13 | |

B6B (Official Form 6B) (12/07)

.

In re  **McGrath's Publick Fish House, Inc.** , Case No. __10-60500-fra11__
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **See Attached** | - | 30,400.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **See Attached** | - | 1,137,144.92 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Utility deposit 8/31/05 - APS Power Company (Scottsdale)** | - | 4,500.00 |
| | | | **Utility deposit 10/14/05 - Southwest Gas Corporation (Scottsdale)** | - | 3,600.00 |
| | | | **Utility deposit 1/31/06 - APS Power Company (Goodyear)** | - | 4,500.00 |
| | | | **Utility deposit - Southwest Gas Corporation (Goodyear)** | - | 3,850.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total > 1,183,994.92
(Total of this page)

__3__ continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                 ,    Case No.   **10-60500-fra11**

                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Life Insurance Policy on John McGrath Genworth Life Insurance Company Policy No. 7058263** | - | **Unknown** |
| | | **Worker's Comp Insurance Liberty Northwest Idaho - Policy No. APAY09121637 Oregon - Policy No. APAY09126031** | - | **Unknown** |
| | | **Commercial Insurance - General Liability and Auto Liberty Northwest Policy No. C09 163326** | - | **Unknown** |
| | | **Director / Officer Insurance Policy Scottsdale Indemnity Company Policy No. EK13005222** | - | **Unknown** |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Debtor holds a 90% membership interest in McGrath-Marshall LLC, owner of the Mesa, AZ property** | - | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See Attached** | - | 2,274.53 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

                                               Sub-Total >      **2,274.53**
                                             (Total of this page)

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                            Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                      ,      Case No.   **10-60500-fra11**
                                                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | USPTO trademark - words "McGrath's Fish House" with stylized fish, oval shape, etc. Serial No. 76545604 / Registration No. 2922172 | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | State Liquor Licenses issued to each of the 20 restaurant locations | - | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See Attached (NOTE: TOTAL BOOK VALUE SHOWN HERE) | - | 17,368.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See #29 below - Machinery, fixtures, etc. (office equipment, furnishings and supplies are incorporated therein) | - | Unknown |

Sub-Total >          **17,368.00**
(Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                                          ,    Case No. __10-60500-fra11__
                                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See Attached** **(NOTE: TOTAL BOOK VALUE SHOWN HERE)** | **-** | **4,551,557.28** |
| 30. Inventory. | | **See Attached** | **-** | **356,725.23** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **4,908,282.51** |
| (Total of this page) | |
| Total > | **6,111,919.96** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re: McGrath's Publick Fish House, Inc.
Case No. 10-60500-fra11
Attachment to Schedule B #1- Cash on Hand

### Change Fund

| | | |
|---|---|---|
| Salem 01 | $ | 1,500.00 |
| Lancaster 02 | $ | 1,500.00 |
| Bend 03 | $ | 1,500.00 |
| Milwaukie 04 | $ | 1,500.00 |
| Eugene 05 | $ | 1,500.00 |
| Corvallis 06 | $ | 1,500.00 |
| Medford 07 | $ | 1,500.00 |
| Boise 08 | $ | 1,500.00 |
| Vancouver 09 | $ | 1,500.00 |
| Orem 10 | $ | 1,500.00 |
| Sandy 11 | $ | 1,500.00 |
| Gateway 12 | $ | 1,500.00 |
| Layton 13 | $ | 1,500.00 |
| Mesa 14 | $ | 1,500.00 |
| Beaverton 15 | $ | 1,500.00 |
| Alderwood 17 | $ | 1,900.00 |
| Scottsdale 18 | $ | 1,500.00 |
| Goodyear 19 | $ | 1,500.00 |
| Lakewood 20 | $ | 1,500.00 |
| Federal Way 21 | $ | 1,500.00 |
| **GRAND TOTAL:** | **$** | **30,400.00** |

In re: McGrath's Publick Fish House, Inc.
Case No. 10-60500-fra11
Attachment to Schedule B #2 - Bank Accounts Held by Debtor

| Bank Account Type / Name | Banking Institution | Banking Institution Address | Account Number | Description of Use | Value |
|---|---|---|---|---|---|
| General | US Bank | PO Box 1800, Saint Paul, Minnesota 55101 | XXXXXXXX7626 | Checking | $705.89 |
| General (McGrath's Properties LLC) | US Bank | PO Box 1800, Saint Paul, Minnesota 55101 | XXXXXXXX5662 | Checking | $0.00 |
| Investment | US Bank | PO Box 1800, Saint Paul, Minnesota 55101 | XXXXXXXX6702 | Sweep from/to general account | $938,477.85 |
| Investment (McGrath's Properties LLC) | US Bank | PO Box 1800, Saint Paul, Minnesota 55101 | XXXXXXXX1190 | Sweep from/to general account | $5,069.24 |
| Investment | Merrill Lynch | | XXX-X7044 | Deferred compensation fund for Vice President Jim Marshall NOTE: Value shown is as of 12/31/09 | $151,207.81 |
| Petty Cash | US Bank | PO Box 1800, Saint Paul, Minnesota 55101 | XXXXXXXX8657 | Small purchases by stores and corporate office | $41,684.13 |
| | | | | | |
| | | | | TOTAL: | $1,137,144.92 |

In re: McGrath's Publick Fish House, Inc.
Case No. 10-60500-fra11
Attachment to Schedule B #16 - Accounts Receivable

| Name | Address1 | Address2 | City | State | Zip | Amount |
|------|----------|----------|------|-------|-----|--------|
| Ameritel Inn | Attn:  Jon Field | 7499 W Overland | Boise | ID | 87309 | $60.00 |
| AmeriTitle | Attn Accounts Payable | 320 Church Street NE | Salem | OR | 97301 | $564.26 |
| Hampton Inn | ATTN: Katerina Moala | 851  W 1250 S | Orem | UT | 84058 | $918.47 |
| Jordan Commons | Attn: Janell | 35 East 9270 South | Sandy | UT | 84070 | $635.31 |
| Mario Pastega | Pepsi | PO Box 1103 | Corvallis | OR | 97339 | $96.49 |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  | $2,274.53 |

In re: McGrath's Publick Fish House, Inc.
Case No. 10-60500-fra11
Attachment to Schedule B #25 - Vehicles

ASSET A/C#: 1554 - TRANSPORTATION EQUIPMENT

| Date | Description | Cost | Accum Deprec. | Book Value |
|------|-------------|------|---------------|------------|
| 10/1/2002 | GMC Denali | 48,555.18 | 48,555.18 | - |
| 7/1/2005 | BMW x5 3.0i | 49,407.00 | 44,465.00 | 4,942.00 |
| 5/15/2006 | 2007 Chevrolet Tahoe | 46,639.00 | 34,203.00 | 12,436.00 |
| Grand Totals for All Accounts:  (3 assets) | | 144,601.18 | 127,223.18 | 17,378.00 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc.
[NOTE: Includes #28 - Office Equipment]

**SUMMARY PAGE -- BOOK VALUES BY LOCATION (See attached for detail by location)**

| Store # | Location | Total Book Value |
|---|---|---|
| 1 | Salem DT | 59,657.78 |
| 2 | Salem Lancaster | 15,907.00 |
| 3 | Bend | 199,614.79 |
| 4 | Milwaukie | 32,873.51 |
| 5 | Eugene | 112,230.54 |
| 6 | Corvallis | 25,229.43 |
| 7 | Medford | 83,686.14 |
| 8 | Boise | 22,483.69 |
| 9 | Vancouver | 36,888.76 |
| 10 | Orem | 5,174.00 |
| 11 | Sandy | 2,154.00 |
| 12 | Gateway | 14,492.00 |
| 13 | Layton | 70,671.80 |
| 14 | Mesa | 233,108.33 |
| 15 | Beaverton | 230,578.25 |
| 17 | Alderwood | 504,780.48 |
| 18 | Scottsdale | 525,041.09 |
| 19 | Goodyear | 621,632.15 |
| 20 | Lakewood | 804,783.00 |
| 21 | Federal Way | 854,649.54 |
| 99 | Corporate | 95,921.00 |
| | **GRAND TOTAL:** | **4,551,557.28** |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (01 Salem Downtown)

| ASSET A/C#: 1555-01 - EQUIPMENT SALEM DOWNTOWN | | | | |
|---|---|---|---|---|
| **Date** | **Description** | **Cost** | **Accum Deprec.** | **Book Value** |
| 8/10/1980 | INITIAL EQUIPMENT FROM 1980 - FULLY DEPRECIATED | 146,753.20 | 146,753.20 | - |
| 12/31/1980 | NAPKIN HOLDER,TRAY HOLDER & SHELVES | 293.75 | 293.75 | - |
| 12/31/1980 | ELECTRONIC CASH REGISTER | 1,445.00 | 1,445.00 | - |
| 12/31/1980 | USED,  3 SPINDLE MIXER | 235.00 | 235.00 | - |
| 1/16/1982 | 1 SET PLANT RACKS WITH BRASS RAIL | 1,651.84 | 1,651.84 | - |
| 8/12/1982 | 3 WOODEN BENCHES, PADDED & COVERED | 741.00 | 741.00 | - |
| 10/8/1982 | 1 STEEL LEGAL 4 DRAWER FILE,LEEPERS | 89.50 | 89.50 | - |
| 3/31/1983 | UTENSILS TRANSFERED FROM INVENTORY | 4,582.15 | 4,582.15 | - |
| 1/1/1986 | IRS AUDIT ADJUSTMENT  12/19/86 | 13,144.00 | 13,144.00 | - |
| 1/1/1986 | SOLARE BOTTOM UP INCLINE SHADES | 2,510.00 | 2,510.00 | - |
| 1/1/1987 | OAK FRAMED MIRROR | 235.00 | 235.00 | - |
| 1/1/1987 | COUNTER & SHELF FOR CASH REGISTER | 175.00 | 175.00 | - |
| 1/1/1987 | SHELVES        ANDERSON-SCHUH | 355.00 | 355.00 | - |
| 1/1/1988 | RANGE-OVEN-MONATAGUE SALAMANDER | 11,399.00 | 11,399.00 | - |
| 1/1/1988 | HARDWOOD CABINET by JIM STULLER | 459.93 | 459.93 | - |
| 1/1/1988 | 18 GA SS PAN W/PERFORATED BOTTOM | 368.88 | 368.88 | - |
| 1/1/1988 | OAK STAND SIGN | 140.00 | 140.00 | - |
| 1/1/1988 | HOBART DISHWASHER W/HATCO HEATER | 7,585.00 | 7,585.00 | - |
| 1/1/1988 | EDLUND RF50 MECHANICAL SCALE | 224.80 | 224.80 | - |
| 2/10/1989 | GLASS RACK-COM ALUM-STEAMER ALUM- | 207.69 | 207.69 | - |
| 3/10/1989 | WALK-IN COOLER INSTALLED. | 6,521.50 | 6,521.50 | - |
| 3/10/1989 | FIRE SPRINKLER IN WALK-IN COOLER- | 225.00 | 225.00 | - |
| 3/21/1989 | WAITRESS STATION-ELECTRIC PANELS,- | 486.90 | 486.90 | - |
| 3/30/1989 | SHELVING FOR NEW WALK-IN. | 1,191.97 | 1,191.97 | - |
| 4/21/1989 | PANEL SWITCH 10CP -TOPPO. | 495.55 | 495.55 | - |
| 5/12/1989 | AIRDOOR-MODEL 42CH 50. | 400.00 | 400.00 | - |
| 5/12/1989 | CART 3 SHELF BLFD 19234 4026548 | 263.82 | 263.82 | - |
| 5/24/1989 | DOOR ECONO ITVS99D | 202.67 | 202.67 | - |
| 8/2/1989 | 2-NO.493 LAKESIDE CARTS AND CASTERS | 586.14 | 586.14 | - |
| 9/19/1989 | STAINLESS STEEL SHELVES & CORNER- | 1,187.00 | 1,187.00 | - |
| 9/19/1989 | ACOUSTIC CEILING | 2,026.00 | 2,026.00 | - |
| 6/11/1990 | SILVERKING UNDERCOUNTER REFRIG. | 812.00 | 812.00 | - |
| 6/11/1990 | MODIFIED WAITRESS STATION CABINET | 392.00 | 392.00 | - |
| 6/11/1990 | STAINLESS STEEL PLATE SHELF | 259.00 | 259.00 | - |
| 12/2/1990 | DROP-IN ICE & WATER STATION | 316.00 | 316.00 | - |
| 3/18/1991 | 1-8 BR SYSTEM, 3 BOTTLE MANIFOLD | 2,700.00 | 2,700.00 | - |
| 8/20/1991 | REFRIGERATED PREP TABLE SILVERKING | 927.00 | 927.00 | - |
| 11/16/1991 | LOREN #3826 HOLLY CARPET INSTALLED | 13,298.18 | 13,298.18 | - |
| 2/28/1992 | Recover booth seats & backs | 5,000.00 | 5,000.00 | - |
| 5/18/1992 | JADE Mesquite Broiler & Freight | 4,107.27 | 4,107.27 | - |
| 5/27/1992 | Programers Clearing House-VISA | 460.80 | 460.80 | - |
| 6/4/1992 | Wall paper,applied-HOUSE of DESIGN | 3,301.23 | 3,301.23 | - |
| 6/15/1992 | Mounted Prints-NATURE'S ELEGANCE | 3,835.00 | 3,835.00 | - |
| 6/26/1992 | Mounted Photograph-SANDRA LEE REHA | 190.00 | 190.00 | - |
| 9/30/1992 | Brass Plant Containers | 992.20 | 992.20 | - |
| 4/30/1993 | MODEL SE40 SMOKEETER,SN-603730 | 1,500.00 | 1,500.00 | - |
| 6/28/1993 | PARTNER R2 CONTROL UNIT,BUTTON SET | 1,280.00 | 1,280.00 | - |
| 11/1/1993 | #NE1257 MICROWAVE OVEN 120 VOLT | 853.00 | 853.00 | - |
| 3/31/1994 | NO.84145 HOBART FOOD CUTTER-120 VOLT | 5,271.50 | 5,271.50 | - |
| 7/27/1994 | ICE MAKER #KM-630MWE, WATER COOLED UNIT | 3,957.00 | 3,957.00 | - |
| 8/31/1994 | ICE MAKER #KM-630MWE, WATER COOLED 208/230 | 2,881.00 | 2,881.00 | - |
| 10/18/1994 | PRAWNTO SHRIMP CUTTER & DEVEINER  MLG-3 | 947.23 | 947.23 | - |
| 1/31/1995 | SANDOVAL 86674 MOUNTAIN MIST CARPET. | 977.25 | 977.25 | - |
| 3/6/1995 | HOT FOOD SERVING DRAWERS,WALL MOUNT | 4,479.50 | 4,479.50 | - |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (01 Salem Downtown)

| | | | | |
|---|---|---|---|---|
| 3/21/1995 | DELFIELD #7048M WALL MOUNT PIE CASE,120 VOLT. | 1,577.20 | 1,577.20 | - |
| 3/23/1995 | TABLE TOP ELECTRIC TILT KETTLE,208 VOLT.KET-3-T | 1,860.00 | 1,860.00 | - |
| 4/6/1995 | MINI CONVEYOR TOASTER,208 VOLT. | 721.00 | 721.00 | - |
| 9/26/1995 | MICROS 2700 RESTAURANT SYSTEM. COMPUTER & | 25,217.00 | 25,217.00 | - |
| 10/16/1995 | INSTALL CABLE & OUTLETS FOR NEW MICROS | 2,122.66 | 2,122.66 | - |
| 1/25/1996 | CANON NP6016 COPIER : SERIAL No.NDF06814:M/F | 2,297.50 | 2,297.50 | - |
| 5/2/1996 | NEON WINDOW SIGN | 765.00 | 765.00 | - |
| 5/24/1996 | CLEVELAND TWO COMPARTMENT CONVECTION | 10,193.00 | 10,193.00 | - |
| 10/7/1996 | CLEVELAND ELECTRIC STEAM KETTLE: 208 VOLT, 3 | 5,216.00 | 5,216.00 | - |
| 12/2/1996 | 5 BAR STOOLS : VINYL UPHOLSTERED SEAT & BACK | 1,050.43 | 1,050.43 | - |
| 12/4/1996 | MICRON COMPUTER ATO MODEL BOM INTEL PENTIUM | 2,386.00 | 2,386.00 | - |
| 3/12/1997 | RED GOAT DISPOSAL SERIAL# 022797A006 | 1,392.00 | 1,392.00 | - |
| 9/10/1997 | HOBART FOOD SLICER No.1712E | 3,808.82 | 3,808.82 | - |
| 11/25/1998 | Microwave Oven | 907.00 | 907.00 | - |
| 1/1/1999 | Montague Gas Range - Model VG260-4FTT | 3,588.00 | 3,588.00 | - |
| 1/1/2000 | MICROS PENTIUM COMPUTER | 2,439.50 | 2,439.50 | - |
| 6/29/2000 | Hobart Mixer - Model HUB012  with # 12 Hub attach | 5,856.00 | 5,856.00 | - |
| 9/28/2001 | Sandwich/Salad unit | 2,122.00 | 2,122.00 | - |
| 5/31/2002 | Pitco Fryer  Model SG14RS-SSTC | 13,404.00 | 13,404.00 | - |
| 4/30/2003 | Stero Glasswasher | 5,933.00 | 5,008.00 | 925.00 |
| 4/30/2003 | Refrigeration System | 14,513.00 | 12,245.00 | 2,268.00 |
| 4/30/2003 | Refrigeration Materials | 5,559.00 | 4,691.00 | 868.00 |
| 4/30/2003 | Installation | 19,478.00 | 16,436.00 | 3,042.00 |
| 4/30/2003 | Warrantee. | 1,123.00 | 945.00 | 178.00 |
| 4/30/2003 | Electrical Work | 4,344.00 | 3,665.00 | 679.00 |
| 4/30/2003 | Ice Machine & Remote Condenser | 4,823.00 | 4,070.00 | 753.00 |
| 4/30/2003 | Chef's Table Upgrade | 3,784.00 | 3,193.00 | 591.00 |
| 4/30/2003 | Refrigeration Materials | 3,434.00 | 2,896.00 | 538.00 |
| 4/30/2003 | Installation | 5,148.00 | 4,347.00 | 801.00 |
| 4/30/2003 | Warrantee | 1,726.00 | 1,458.00 | 268.00 |
| 4/30/2003 | Electrical Work | 701.00 | 594.00 | 107.00 |
| 4/30/2003 | Chef's Table Drawers sections | 4,851.00 | 4,091.00 | 760.00 |
| 4/30/2003 | Installation | 1,624.00 | 1,370.00 | 254.00 |
| 4/30/2003 | Awnings | 3,299.00 | 2,781.00 | 518.00 |
| 4/30/2003 | Muzak Sound system | 2,804.00 | 2,369.00 | 435.00 |
| 4/30/2003 | Interior Graphics | 2,193.00 | 1,850.00 | 343.00 |
| 4/30/2003 | 91 Dining Chairs | 9,425.00 | 7,952.00 | 1,473.00 |
| 4/30/2003 | 49 Dining Tables | 18,144.00 | 15,309.00 | 2,835.00 |
| 4/30/2003 | Table Bases | 5,948.00 | 5,022.00 | 926.00 |
| 4/30/2003 | 12 Barstools | 2,436.00 | 2,058.00 | 378.00 |
| 4/30/2003 | Carpet  -  323 Yards | 8,128.00 | 6,858.00 | 1,270.00 |
| 4/30/2003 | Painted Signage | 2,249.00 | 1,897.00 | 352.00 |
| 4/30/2003 | Artifacts | 7,894.00 | 6,662.00 | 1,232.00 |
| 4/30/2003 | Decorative Lighting | 17,349.00 | 14,640.00 | 2,709.00 |
| 4/30/2003 | Decorative Glass Divider | 11,642.00 | 9,821.00 | 1,821.00 |
| 4/30/2003 | 6 Barstools | 1,300.00 | 1,100.00 | 200.00 |
| 4/30/2003 | Podium | 3,307.00 | 2,788.00 | 519.00 |
| 4/30/2003 | Bar Top | 4,026.00 | 3,395.00 | 631.00 |
| 4/30/2003 | Rehab Back Bar | 4,458.00 | 3,760.00 | 698.00 |
| 4/30/2003 | P O S   Station | 3,164.00 | 2,673.00 | 491.00 |
| 4/30/2003 | Boothwork - Recover | 11,667.00 | 9,842.00 | 1,825.00 |
| 4/30/2003 | Boothwork - New | 19,528.00 | 16,477.00 | 3,051.00 |
| 4/30/2003 | Rehab Existing Booths | 3,595.00 | 3,031.00 | 564.00 |
| 4/30/2003 | Buss Station | 2,826.00 | 2,383.00 | 443.00 |
| 4/30/2003 | Beverage Station | 5,531.00 | 4,665.00 | 866.00 |
| 4/30/2003 | Back Host Shelf | 618.00 | 520.00 | 98.00 |
| 4/30/2003 | Cooler / Dry storage sheving | 3,768.62 | 3,179.00 | 589.62 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (01 Salem Downtown)

| | | | | |
|---|---|---|---|---|
| 4/30/2003 | Plumbing parts | 399.00 | 337.00 | 62.00 |
| 4/30/2003 | Blender | 689.00 | 581.00 | 108.00 |
| 4/30/2003 | General lighting | 398.00 | 337.00 | 61.00 |
| 4/30/2003 | Moulded Glass Panels & Iron | 6,780.00 | 5,724.00 | 1,056.00 |
| 4/30/2003 | Menu Return Box | 137.00 | 115.00 | 22.00 |
| 4/30/2003 | Beer Faucet | 161.00 | 135.00 | 26.00 |
| 4/30/2003 | Stainless Steel Wall Shelves | 682.00 | 574.00 | 108.00 |
| 4/30/2003 | Stainless Steel Flashing | 358.00 | 304.00 | 54.00 |
| 4/30/2003 | Stainless Steel Worktop | 424.00 | 358.00 | 66.00 |
| 4/30/2003 | Water & Ice Station | 720.00 | 608.00 | 112.00 |
| 4/30/2003 | Stainless Steel Shelf | 232.63 | 196.00 | 36.63 |
| 6/16/2003 | 3 Table tops | 1,781.00 | 1,468.00 | 313.00 |
| 6/16/2003 | 2 Table Bases | 854.00 | 704.00 | 150.00 |
| 6/16/2003 | 5 Barstools | 1,066.00 | 876.00 | 190.00 |
| 6/16/2003 | Decorative Glass Divider | 1,890.00 | 1,554.00 | 336.00 |
| 6/16/2003 | Plastic Air Curtains | 425.00 | 349.00 | 76.00 |
| 6/16/2003 | Door Heater | 254.00 | 211.00 | 43.00 |
| 6/16/2003 | Fire suppression system | 1,531.25 | 1,258.00 | 273.25 |
| 11/18/2003 | Canon Copier | 1,377.00 | 1,061.00 | 316.00 |
| 2/22/2004 | Dell Computer | 1,803.94 | 1,803.94 | |
| 3/31/2005 | Patio Tables and Chairs | 2,588.00 | 1,566.00 | 1,022.00 |
| 4/6/2005 | Aloha Terminal Software | 3,000.00 | 3,000.00 | - |
| 4/6/2005 | Aloha Terminal Hardware | 16,063.00 | 9,538.00 | 6,525.00 |
| 12/3/2007 | Gas Water heater - 100 gallon | 8,619.85 | 2,244.00 | 6,375.85 |
| 12/24/2009 | Gas Range RD40791 | 6,099.43 | 73.00 | 6,026.43 |
| Static | Silverware | 489.08 | 489.08 | - |
| Static | China | 4,053.18 | 4,053.18 | - |
| | | | | |
| | | 647,058.54 | 587,400.76 | 59,657.78 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (02 Salem Lancaster)

| ASSET A/C#: 1555-02 - EQUIPMENT - LANCASTER | | | |
|---|---|---|---|
| **Date** | **Description** | **Cost** | **Accum Deprec.** | **Book Value** |
| 2/2/2001 | Server Pager system - 46 Pagers  27V | 5,287.60 | 5,287.60 | - |
| 3/3/2001 | Pentium Computer system - Acer 933MHZ | 999.99 | 999.99 | - |
| 3/12/2001 | Brass Plaques | 125.00 | 125.00 | - |
| 3/12/2001 | Lobby Table | 870.00 | 870.00 | - |
| 3/12/2001 | Oyster Bar Divider | 224.00 | 224.00 | - |
| 3/12/2001 | Boat Model | 1,800.00 | 1,800.00 | - |
| 3/12/2001 | Digital on Hold Playback Systems | 437.75 | 437.75 | - |
| 3/12/2001 | Safe with Digital Lock | 1,077.00 | 1,077.00 | - |
| 3/12/2001 | 3 Samsung 27 inch TV sets | 701.97 | 701.97 | - |
| 3/12/2001 | Key Kab | 110.00 | 110.00 | - |
| 3/12/2001 | Plaques | 794.00 | 794.00 | - |
| 3/12/2001 | Pan Rack | 562.00 | 562.00 | - |
| 3/12/2001 | Stainless Steel Shelf Extension | 630.00 | 630.00 | - |
| 3/12/2001 | Walk in Cooler | 9,009.28 | 9,009.28 | - |
| 3/12/2001 | Cooler Shelving | 4,469.04 | 4,469.04 | - |
| 3/12/2001 | Mobile Rack  ( 3 ) | 706.13 | 706.13 | - |
| 3/12/2001 | Cook / Hold Cabinet | 3,914.64 | 3,914.64 | - |
| 3/12/2001 | Employee Table | 256.77 | 256.77 | - |
| 3/12/2001 | 8 Employee Chairs | 750.48 | 750.48 | - |
| 3/12/2001 | Employee Lockers | 2,029.69 | 2,029.69 | - |
| 3/12/2001 | Mixer  -  Hobart | 8,535.42 | 8,535.42 | - |
| 3/12/2001 | Ingredient Bins - Cambro  (5) | 834.52 | 834.52 | - |
| 3/12/2001 | Dry Storage Shelving | 1,218.51 | 1,218.51 | - |
| 3/12/2001 | Walk in Freezer | 4,888.05 | 4,888.05 | - |
| 3/12/2001 | Freezer Shelving | 2,021.52 | 2,021.52 | - |
| 3/12/2001 | Hand Sinks  ( 5 ) | 2,310.97 | 2,310.97 | - |
| 3/12/2001 | Soap / Towel Dispensers | 75.87 | 75.87 | - |
| 3/12/2001 | Tilting Kettle - Cleveland | 14,250.99 | 14,250.99 | - |
| 3/12/2001 | Range W/ Convection Oven | 4,627.78 | 4,627.78 | - |
| 3/12/2001 | Linen Storage | 973.41 | 973.41 | - |
| 3/12/2001 | Ice Crusher | 1,309.55 | 1,309.55 | - |
| 3/12/2001 | Ice Machine  - Hoshizaki | 8,524.91 | 8,524.91 | - |
| 3/12/2001 | Ice Machine Bin - Follett | 2,773.16 | 2,773.16 | - |
| 3/12/2001 | Mobile Rack | 1,516.14 | 1,516.14 | - |
| 3/12/2001 | Pre Rince Assemply - Fisher | 255.61 | 255.61 | - |
| 3/12/2001 | Fill Faucet - Fisher | 287.12 | 287.12 | - |
| 3/12/2001 | Refrigerator - Hobart | 7,679.89 | 7,679.89 | - |
| 3/12/2001 | Convection Steamer - Cleveland | 11,134.68 | 11,134.68 | - |
| 3/12/2001 | Hot Water Dispenser - In-Sink Erator | 295.29 | 295.29 | - |
| 3/12/2001 | Open Burner Range - Imperial | 1,446.11 | 1,446.11 | - |
| 3/12/2001 | Heat Lamps - Hatco  ( 2 ) | 562.57 | 562.57 | - |
| 3/12/2001 | Griddle - Imperial | 7,323.91 | 7,323.91 | - |
| 3/12/2001 | Mesquite Broiler - Jade | 3,858.62 | 3,858.62 | - |
| 3/12/2001 | Fryer / Filter Assembly - Pitco | 14,496.09 | 14,496.09 | - |
| 3/12/2001 | Hose Reel - Fisher | 428.35 | 428.35 | - |
| 3/12/2001 | Plate Freezer - Beverage Air | 1,624.68 | 1,624.68 | - |
| 3/12/2001 | Warmer Drawer - Hatco | 1,428.60 | 1,428.60 | - |
| 3/12/2001 | Heat Lamps - Hatco  ( 6 ) | 3,195.68 | 3,195.68 | - |
| 3/12/2001 | Hot Food Warmer - Wells Mfg | 1,727.39 | 1,727.39 | - |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (02 Salem Lancaster)

| | | | | |
|---|---|---|---|---|
| 3/12/2001 | Ticket Rails - Toppo | 360.65 | 360.65 | - |
| 3/12/2001 | 2 Faucets - Fisher | 204.25 | 204.25 | - |
| 3/12/2001 | Dunnage Rack - International storage systems | 613.92 | 613.92 | - |
| 3/12/2001 | Refrigerator/Freezer - Hobart | 5,479.80 | 5,479.80 | - |
| 3/12/2001 | Warmer Drawer - Hatco | 2,006.34 | 2,006.34 | - |
| 3/12/2001 | Soup Warmer - Wells | 855.53 | 855.53 | - |
| 3/12/2001 | Ice Cream Freezer - Delfield | 1,845.28 | 1,845.28 | - |
| 3/12/2001 | Dipperwell & Faucet - Fisher | 320.97 | 320.97 | - |
| 3/12/2001 | Warmer with Pump - Server | 205.42 | 205.42 | - |
| 3/12/2001 | Microwave - Panasonic | 3,203.85 | 3,203.85 | - |
| 3/12/2001 | Beer Cooler | 4,778.34 | 4,778.34 | - |
| 3/12/2001 | Beer Cooler Shelving - EZ Shelving | 1,251.19 | 1,251.19 | - |
| 3/12/2001 | Refrigerated Display Case - Delfield | 1,630.52 | 1,630.52 | - |
| 3/12/2001 | Remote Beer System | 4,228.61 | 4,228.61 | - |
| 3/12/2001 | Glass Filler - Fisher | 252.11 | 252.11 | - |
| 3/12/2001 | Beer Tower | 1,990.00 | 1,990.00 | - |
| 3/12/2001 | Undercounter Refrigerator - Hobart | 1,398.25 | 1,398.25 | - |
| 3/12/2001 | Mobil Flatware Rack - New Age | 305.80 | 305.80 | - |
| 3/12/2001 | Open Burner / Griddle Range - Imperial | 1,916.47 | 1,916.47 | - |
| 3/12/2001 | Pot filler Faucet - Fisher | 398.00 | 398.00 | - |
| 3/12/2001 | Convection Oven - Hobart | 3,642.70 | 3,642.70 | - |
| 3/12/2001 | Portable Stand - Prawnto | 592.92 | 592.92 | - |
| 3/12/2001 | Food Warmer - Wells | 988.58 | 988.58 | - |
| 3/12/2001 | 2 Fryers - Pitco | 3,920.48 | 3,920.48 | - |
| 3/12/2001 | Shrimp Peeler - Prawnto | 845.02 | 845.02 | - |
| 3/12/2001 | Live Seafood Display Tank - Marineland | 12,588.95 | 12,588.95 | - |
| 3/12/2001 | Marker Board - Quartet | 128.39 | 128.39 | - |
| 3/12/2001 | Glass Washer - Stero | 5,445.95 | 5,445.95 | - |
| 3/12/2001 | Bottle Cooler - Perlick | 2,016.85 | 2,016.85 | - |
| 3/12/2001 | 5 Blenders - Waring | 1,325.89 | 1,325.89 | - |
| 3/12/2001 | Ice Cream Freezer - Silver King | 1,087.79 | 1,087.79 | - |
| 3/12/2001 | Mug Chiller - Perlick | 3,036.94 | 3,036.94 | - |
| 3/12/2001 | Drop in chiller Pan - Kairack | 3,369.58 | 3,369.58 | - |
| 3/12/2001 | Water conditioning System | 5,234.70 | 5,234.70 | - |
| 3/12/2001 | Liquor System - Automatic Bar Controlls | 8,787.52 | 8,787.52 | - |
| 3/12/2001 | 3 Bulletin Boards - Quartet | 1,194.00 | 1,194.00 | - |
| 3/12/2001 | Timer for Steamer/Prep Table - Prince | 1,014.26 | 1,014.26 | - |
| 3/12/2001 | Utility Cart Lakeside | 1,048.11 | 1,048.11 | - |
| 3/12/2001 | Heat Lamp - Cres0Cor | 187.91 | 187.91 | - |
| 3/12/2001 | Safe-T-Thaw Refrigerator - Hobart | 8,792.19 | 8,792.19 | - |
| 3/12/2001 | Interior Graphics | 10,397.03 | 10,397.03 | - |
| 3/12/2001 | Dining Chairs - Jasper Seating | 12,968.28 | 12,968.28 | - |
| 3/12/2001 | Table Tops - Custom Table Tops | 22,468.94 | 22,468.94 | - |
| 3/12/2001 | Table Bases - West Coast Ind. | 12,423.22 | 12,423.22 | - |
| 3/12/2001 | 34 Bar Stools - Jasper | 7,473.31 | 7,473.31 | - |
| 3/12/2001 | Window Coverings | 17,931.03 | 17,931.03 | - |
| 3/12/2001 | Carpet - Masland | 9,312.75 | 9,312.75 | - |
| 3/12/2001 | Painted Signage | 9,246.22 | 9,246.22 | - |
| 3/12/2001 | Artifacts | 23,996.75 | 23,996.75 | - |
| 3/12/2001 | Decorative Lighting | 49,818.93 | 49,818.93 | - |
| 3/12/2001 | Exterior Awnings | 3,898.30 | 3,898.30 | - |
| 3/12/2001 | Waiting Benches - The Barn | 5,784.43 | 5,784.43 | - |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (02 Salem Lancaster)

| Date | Description | Value 1 | Value 2 | |
|------|-------------|--------:|--------:|---|
| 3/12/2001 | Decorative Glass and Metal Divider | 8,187.61 | 8,187.61 | - |
| 3/12/2001 | Interior Awnings | 2,263.12 | 2,263.12 | - |
| 3/12/2001 | 8 Barstools | 1,691.21 | 1,691.21 | - |
| 3/12/2001 | Illuminated Signage | 4,385.01 | 4,385.01 | - |
| 3/12/2001 | Vestibule Benches | 1,329.39 | 1,329.39 | - |
| 3/12/2001 | External Waiting Benches - Trash/Ash Urns | 3,298.39 | 3,298.39 | - |
| 3/12/2001 | 36 Patio Chairs - Grosfillex | 978.08 | 978.08 | - |
| 3/12/2001 | 12  Patio Table Tops | 847.36 | 847.36 | - |
| 3/12/2001 | Patio Heater - Infrared Dynamics | 4,436.36 | 4,436.36 | - |
| 3/12/2001 | 12 Patio Table Bases | 1,684.21 | 1,684.21 | - |
| 3/12/2001 | Fan Boxes | 1,073.78 | 1,073.78 | - |
| 3/12/2001 | Baby Changing Stations  ( 2 )   Koala Bear Kare | 513.55 | 513.55 | - |
| 3/12/2001 | Hanging  Hours Sign | 389.83 | 389.83 | - |
| 3/12/2001 | Iron Sign Bracket | 1,876.79 | 1,876.79 | - |
| 3/12/2001 | Prep Table With Overshelves | 2,840.86 | 2,840.86 | - |
| 3/12/2001 | Work Table with Overshelves | 2,356.49 | 2,356.49 | - |
| 3/12/2001 | Island Work Table with Overshelf | 3,966.00 | 3,966.00 | - |
| 3/12/2001 | Pot Sink with Overshelf | 3,445.45 | 3,445.45 | - |
| 3/12/2001 | Pot Rack | 392.16 | 392.16 | - |
| 3/12/2001 | Refrigerator Back Panel | 249.77 | 249.77 | - |
| 3/12/2001 | Utensil Rack | 256.77 | 256.77 | - |
| 3/12/2001 | Work Table with Overshelves | 2,128.89 | 2,128.89 | - |
| 3/12/2001 | Exhaust Canopy | 3,866.79 | 3,866.79 | - |
| 3/12/2001 | Trough Frame & Grate | 1,024.76 | 1,024.76 | - |
| 3/12/2001 | Wall Flashing | 5,660.71 | 5,660.71 | - |
| 3/12/2001 | Corner Guards | 811.17 | 811.17 | - |
| 3/12/2001 | Pass Shelf | 833.35 | 833.35 | - |
| 3/12/2001 | Display Case Bracket | 406.17 | 406.17 | - |
| 3/12/2001 | Soiled Dish Table and Rack | 4,094.39 | 4,094.39 | - |
| 3/12/2001 | Exhaubst Canopy | 1,175.33 | 1,175.33 | - |
| 3/12/2001 | Clean Dishtable with Overshelf | 2,670.46 | 2,670.46 | - |
| 3/12/2001 | Exhaust Canopy | 8,626.46 | 8,626.46 | - |
| 3/12/2001 | Walk-In Shelf Divider | 206.59 | 206.59 | - |
| 3/12/2001 | Equipment Counter | 9,661.72 | 9,661.72 | - |
| 3/12/2001 | Hand Rinse Pan Shelf | 419.01 | 419.01 | - |
| 3/12/2001 | Wall Splash | 256.77 | 256.77 | - |
| 3/12/2001 | Dish-Up Counter | 27,786.50 | 27,786.50 | - |
| 3/12/2001 | Service Station and Overshelf | 3,980.01 | 3,980.01 | - |
| 3/12/2001 | Soup & Salad Counter with Overshelf | 8,892.57 | 8,892.57 | - |
| 3/12/2001 | Dessert Counter | 2,484.88 | 2,484.88 | - |
| 3/12/2001 | Service Station and Overshelf | 2,556.07 | 2,556.07 | - |
| 3/12/2001 | Chemical Storage shelves | 206.59 | 206.59 | - |
| 3/12/2001 | Trough Frame and Grate | 2,826.85 | 2,826.85 | - |
| 3/12/2001 | Oven Wall Bracket | 369.99 | 369.99 | - |
| 3/12/2001 | Beverage Counter | 6,244.29 | 6,244.29 | - |
| 3/12/2001 | Beverage/Biss Counter and Overshelf | 7,255.05 | 7,255.05 | - |
| 3/12/2001 | Pass Counter and Overshelf | 3,040.44 | 3,040.44 | - |
| 3/12/2001 | Equipment Counter | 8,159.59 | 8,159.59 | - |
| 3/12/2001 | Oyster Bar Counter | 4,409.52 | 4,409.52 | - |
| 3/12/2001 | Plate Freezer Bracket | 256.77 | 256.77 | - |
| 3/12/2001 | Decorative Facia | 6,576.93 | 6,576.93 | - |
| 3/12/2001 | Flatware Shelf | 249.77 | 249.77 | - |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (02 Salem Lancaster)

| | | | | |
|---|---|---|---|---|
| 3/12/2001 | Exhaust Canopy | 3,013.60 | 3,013.60 | - |
| 3/12/2001 | Underbar Assembly | 16,036.74 | 16,036.74 | - |
| 3/12/2001 | Microwave Bracket | 376.99 | 376.99 | - |
| 3/12/2001 | Work Table with Overshelf | 804.17 | 804.17 | - |
| 3/12/2001 | Liquor / Soda Storage Cabinet | 6,101.90 | 6,101.90 | - |
| 3/12/2001 | Kitchen Managers Counter Assembly | 7,550.34 | 7,550.34 | - |
| 3/12/2001 | Office Counter with Overshelf | 5,046.79 | 5,046.79 | - |
| 3/12/2001 | Raw Bar Counter / Ice Pan | 18,005.73 | 18,005.73 | - |
| 3/12/2001 | Patio Buss Counter | 1,610.68 | 1,610.68 | - |
| 3/12/2001 | Linen Storage Cabinet | 938.39 | 938.39 | - |
| 3/12/2001 | Boothwork / Low Walls | 98,692.45 | 98,692.45 | - |
| 3/12/2001 | Hostess Stand | 2,449.86 | 2,449.86 | - |
| 3/12/2001 | Retail Sales Counter/Structure | 6,382.01 | 6,382.01 | - |
| 3/12/2001 | Menu Boxes | 382.83 | 382.83 | - |
| 3/12/2001 | Island Bar / Overstructure | 11,570.03 | 11,570.03 | - |
| 3/12/2001 | Back Bar Upper Display | 17,724.44 | 17,724.44 | - |
| 3/12/2001 | Front Bar | 31,324.16 | 31,324.16 | - |
| 3/12/2001 | Back Bar Refrigerated Base | 7,598.19 | 7,598.19 | - |
| 3/12/2001 | Decorative Glass Racks | 7,086.98 | 7,086.98 | - |
| 3/12/2001 | Service Hutch | 3,469.96 | 3,469.96 | - |
| 3/12/2001 | Phone Shelf | 952.40 | 952.40 | - |
| 3/12/2001 | Shelving Unit | 798.34 | 798.34 | - |
| 3/12/2001 | POS Wraps | 919.70 | 919.70 | - |
| 3/12/2001 | Signs for the Restaurand - Outside | 35,535.88 | 35,535.88 | - |
| 3/12/2001 | Aloha P O S  system   -  Software | 6,199.00 | 6,199.00 | - |
| 3/12/2001 | Aloha  P O S system - Hardware | 14,396.00 | 14,396.00 | - |
| 3/12/2001 | Music System - Muzak | 6,805.00 | 6,805.00 | - |
| 3/12/2001 | Fire Protection System - Ansul | 5,529.99 | 5,529.99 | - |
| 3/12/2001 | Slicer - Hobart | 4,513.40 | 4,513.40 | - |
| 3/12/2001 | Mechanical Refrigeration System | 37,631.47 | 37,631.47 | - |
| 3/31/2006 | 10 Patio Tables & 40 Patio Chairs | 6,292.00 | 3,016.00 | 3,276.00 |
| 6/7/2006 | Computer | 2,840.00 | 2,035.00 | 805.00 |
| 8/28/2006 | 6 p1510-0240 POS Terminals | 10,660.00 | 4,554.00 | 6,106.00 |
| 1/19/2007 | Drop in Cold Food Unit | 5,705.00 | 2,139.00 | 3,566.00 |
| 4/3/2007 | Rechargeable Pagers | 3,284.00 | 1,130.00 | 2,154.00 |
| Static | Glassware | 5,543.46 | 5,543.46 | - |
| Static | Silverware | 8,787.42 | 8,787.42 | - |
| Static | China | 4,728.96 | 4,728.96 | - |
| | | | | |
| | | 1,009,462.79 | 993,555.79 | 15,907.00 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (03 Bend)

ASSET A/C#: 1555-03 - EQUIPMENT-BEND

| Date | Description | Cost | Accum Deprec. | Book Value |
|---|---|---|---|---|
| 1/1/1987 | SAFE from ALLIED SAFE CO. | 485.17 | 485.17 | - |
| 1/1/1987 | STAINLESS STEEL WALL OVERSHELF | 180.60 | 180.60 | - |
| 1/1/1987 | 2 METRO COOLING RACKS NO.RD78N | 1,097.00 | 1,097.00 | - |
| 1/1/1987 | HEAT RECLAMATION SYSTEM   DX-4 | 2,651.00 | 2,651.00 | - |
| 1/1/1987 | KENCO DIPPERWELL       FW-510 | 36.75 | 36.75 | - |
| 1/1/1987 | ELKAY SERVICE SINK   PSR-1517 | 72.00 | 72.00 | - |
| 1/1/1987 | FLUE DEFLECTORS OVER FRYERS | 314.40 | 314.40 | - |
| 1/1/1987 | METRO SHELVES,NO.4 & SHELF 2436NZ | 226.80 | 226.80 | - |
| 1/1/1987 | METRO SHELVES,NO.14 & SHELF 2460 NK | 866.25 | 866.25 | - |
| 1/1/1987 | TILTING KETTLE,#28-25 GAL, & RANGE | 3,064.95 | 3,064.95 | - |
| 1/1/1987 | 2 HEAT LAMP ASSEMBLES, NO.49G | 691.80 | 691.80 | - |
| 1/1/1987 | TRAULSEN REFRIGERATOR,AHT-1-32-WUT | 1,806.99 | 1,806.99 | - |
| 1/1/1987 | METRO SHELVES,#54/SHELVES 2436NZ | 148.47 | 148.47 | - |
| 1/1/1987 | ICE & WATER STATION,DELFIELD NO.305 | 239.24 | 239.24 | - |
| 1/1/1987 | ICE & WATER STATION,DELFIELD NO.S4 | 179.07 | 179.07 | - |
| 1/1/1987 | METRO SHELVES, NO.4 | 41.68 | 41.68 | - |
| 1/1/1987 | METRO SHELVES, NO.7A | 420.00 | 420.00 | - |
| 1/1/1987 | STAINLESS STEEL WORK TABLE | 911.40 | 911.40 | - |
| 1/1/1987 | STAINLESS STEEL OVERSHELF, NO.9A | 180.60 | 180.60 | - |
| 1/1/1987 | HOBART SLICER WITH SAFETY GUARD | 2,339.71 | 2,339.71 | - |
| 1/1/1987 | SINK WITH 2 DRAIN BOARDS,2424-2-24 | 808.50 | 808.50 | - |
| 1/1/1987 | STAINLESS STEEL OVERSHELF,11A | 180.60 | 180.60 | - |
| 1/1/1987 | METRO SHELVES, NO.12 | 170.78 | 170.78 | - |
| 1/1/1987 | METRO SHELVES, NO.14 | 998.97 | 998.97 | - |
| 1/1/1987 | METRO SHELVES, NO.16 | 1,336.25 | 1,336.25 | - |
| 1/1/1987 | HOBART MIXER,30 QT,D-300 | 2,860.20 | 2,860.20 | - |
| 1/1/1987 | STAINLESS STEEL WORK TABLE | 1,310.40 | 1,310.40 | - |
| 1/1/1987 | INGREDIENT BINS,RUBBERMAID NO.3628 | 200.00 | 200.00 | - |
| 1/1/1987 | STAINLESS STEEL WORK TABLE | 841.05 | 841.05 | - |
| 1/1/1987 | WORK TOP ADD UNIT, MONTAGUE | 631.05 | 631.05 | - |
| 1/1/1987 | RANGE WITH OVEN,MONTAGUE V-135-5 | 2,148.31 | 2,148.31 | - |
| 1/1/1987 | WORK TOP ADD UNIT, MONTAGUE | 678.30 | 678.30 | - |
| 1/1/1987 | REFRIGERATOR BASE, TRAULSEN | 2,909.97 | 2,909.97 | - |
| 1/1/1987 | SIX FOOD GRILL, MONTAGUE C3608 | 2,401.35 | 2,401.35 | - |
| 1/1/1987 | MESQUITE BROILER, JADE JMB-36 | 2,000.70 | 2,000.70 | - |
| 1/1/1987 | DUMP STATION WITH FILTER & LAMP | 6,750.03 | 6,750.03 | - |
| 1/1/1987 | 2 DRAWER POTATO WARMER | 829.50 | 829.50 | - |
| 1/1/1987 | SOUP WARMER, HOBART CF731 | 359.10 | 359.10 | - |
| 1/1/1987 | BREAD WARMER, 3 DRAWER | 1,002.75 | 1,002.75 | - |
| 1/1/1987 | AIR TECH HOODS, DELFIELD  29/31 | 9,903.60 | 9,903.60 | - |
| 1/1/1987 | HOT WATER DISPENSER,HOBART HWC-3 | 207.90 | 207.90 | - |
| 1/1/1987 | ICE CREAM CABINET,KELVINATOR  BIC-4 | 1,077.94 | 1,077.94 | - |
| 1/1/1987 | ICE BIN WITH BOTTLES, WELLS | 972.30 | 972.30 | - |
| 1/1/1987 | ICE CREAM DISPENSER, SILVERKING0 | 531.30 | 531.30 | - |
| 1/1/1987 | METRO SHELVING | 369.18 | 369.18 | - |
| 1/1/1987 | HOT WATER DISPENSER, HOBART | 207.90 | 207.90 | - |
| 1/1/1987 | HOT & COLD PAN,SET-N-SERVE    WH-4 | 601.47 | 601.47 | - |
| 1/1/1987 | EQUIPMENT & 3M MUSIC INSTALLED | 3,404.20 | 3,404.20 | - |
| 1/1/1987 | EQUIPMENT & AMPLIFIER INSTALLED | 374.00 | 374.00 | - |
| 1/1/1987 | 43 HISTORICAL PICTURES, FRAMED | 1,701.65 | 1,701.65 | - |
| 1/1/1987 | ELECTRONIC KEY TELEPHONE SYSTEM | 1,125.00 | 1,125.00 | - |
| 1/1/1987 | RESTAURANT SIGNS INSTALLED | 5,520.00 | 5,520.00 | - |
| 1/1/1987 | CABINET WORK, ADDITIONAL | 3,126.00 | 3,126.00 | - |
| 1/1/1987 | WALKIN FREEZER, 7'6" X 6'6" X 9' | 2,300.00 | 2,300.00 | - |
| 1/1/1987 | WALKIN COOLER,6'10 X 5'10" X 9' | 3,550.00 | 3,550.00 | - |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (03 Bend)

| Date | Description | Value | Value | |
|---|---|---|---|---|
| 1/1/1987 | WALKIN COOLER, 6' X 5'10" X 9' | 2,350.00 | 2,350.00 | - |
| 1/1/1987 | TABLES, CHAIRS & BAR STOOLS | 16,702.00 | 16,702.00 | - |
| 1/1/1987 | ALARM SYSTEM INSTALLED | 1,280.00 | 1,280.00 | - |
| 1/1/1987 | 1 LOT of KITCHEN UTENSILS | 6,865.14 | 6,865.14 | - |
| 1/1/1987 | BLENDER,1/2 GAL OYSTER BAR | 537.70 | 537.70 | - |
| 1/1/1987 | BARMASTER, 2 BUTTON VALVE | 200.00 | 200.00 | - |
| 1/1/1987 | VEGETABLE SLICER, AND PLATES | 585.80 | 585.80 | - |
| 1/1/1987 | DISHWASHER RACKS | 386.02 | 386.02 | - |
| 1/1/1988 | BOOSTER MANIFOLD PUMP, MANIFOLDING | 1,950.00 | 1,950.00 | - |
| 1/1/1988 | GLASS RACK, MAHOGANY & BRASS | 550.00 | 550.00 | - |
| 1/1/1988 | DIVIDERS, MAHOGANY & PLASTIC | 425.00 | 425.00 | - |
| 6/14/1989 | ELECTRIC PANELS,TRANSFORMER & CABLE | 481.58 | 481.58 | - |
| 10/11/1989 | DRAWER WARMER & SERVER. No.200-3R. | 1,313.00 | 1,313.00 | - |
| 12/1/1989 | LOGO WALL SIGN.2'5"X9'6"PLEXIGLAS | 700.00 | 700.00 | - |
| 11/2/1990 | HOBART FOOD CUTTER.SN 84145 W/HUB. | 2,929.00 | 2,929.00 | - |
| 1/7/1991 | WOODEN SIGN | 375.00 | 375.00 | - |
| 3/12/1991 | SAFE | 523.00 | 523.00 | - |
| 4/20/1992 | Television-COSTCO WHOLESALE | 400.00 | 400.00 | - |
| 7/29/1992 | Paging System-PACIFIC COAST SYSTEMS | 1,815.00 | 1,815.00 | - |
| 8/27/1992 | Charger for Pager-SIGNOLOGIES,INC. | 512.00 | 512.00 | - |
| 10/29/1992 | Refrigerated Pie Case,wall mounted | 1,462.28 | 1,462.28 | - |
| 3/3/1993 | CASCADE 1200D AIR CLEANER | 1,170.00 | 1,170.00 | - |
| 4/1/1993 | 35 GAL.ASH TRASH W/CORAL PA | 377.00 | 377.00 | - |
| 8/28/1993 | COMPRESSOR MODEL AH7511A3 | 657.00 | 657.00 | - |
| 3/4/1994 | PREPARE & INSTALL TILE FLOOR | 1,402.61 | 1,402.61 | - |
| 3/4/1994 | FLOOR for STORAGE & KITCHEN | 11,344.00 | 11,344.00 | - |
| 4/26/1994 | MFG & INSTALL NEW BASE AFTER ON NEW TILE | 930.00 | 930.00 | - |
| 7/25/1994 | RED FISH OUTDOOR SIGN | 4,494.00 | 4,494.00 | - |
| 7/25/1994 | NYLON FABRIC BANNERS for INSIDE INSTALLATION | 322.50 | 322.50 | - |
| 10/18/1994 | PRAWNTO SHRIMP CUTTER & DEVEINER  No. MLG-3 | 947.23 | 947.23 | - |
| 11/4/1994 | 21 FRAMED PICTURES for SEAFOOD RESTAURANT. | 4,973.00 | 4,973.00 | - |
| 11/23/1994 | REMANCO VISION SOFTWARE & HARDWARE | 3,545.00 | 3,545.00 | - |
| 3/10/1995 | D/F SIGN W/PAN CHANNEL LETTERS, INSTALLED | 6,497.76 | 6,497.76 | - |
| 4/24/1995 | 2-COMPARTMENT CONVECTION STEAMER,MIN.PURGE | 7,643.00 | 7,643.00 | - |
| 4/24/1995 | NSA WATER PURIFICATION DEVICE.12000 | 216.00 | 216.00 | - |
| 6/7/1995 | HOSHIZAKI AIR COOLED ICE | 6,335.76 | 6,335.76 | - |
| 4/30/1996 | EPSON TM300 PRINTER | 2,366.50 | 2,366.50 | - |
| 5/3/1996 | PITCO #14RS FRYER/FILTER BATTERY | 11,149.00 | 11,149.00 | - |
| 9/23/1996 | ALTO-SHAAM #500-2D WARMIN CABINET.208 | 1,220.00 | 1,220.00 | - |
| 9/30/1996 | CANON NP6016 COPIER.SERIAL # NDF05486 | 2,350.00 | 2,350.00 | - |
| 12/23/1996 | ELDS2 DIGITAL 5# PORTION SCALE. STAINLESS STEEL. | 508.80 | 508.80 | - |
| 3/19/1997 | FURNISH & INSTALL CARPET & PAD. | 8,400.00 | 8,400.00 | - |
| 7/10/1997 | SS PATIO HEATER;PROPANE;No.DCS-PH1 | 2,188.78 | 2,188.78 | - |
| 9/9/1997 | JTECH PAGING SYSTEM | 3,409.00 | 3,409.00 | - |
| 3/19/1999 | COUNTERTOP MERCHANDISER FREEZER | 1,660.00 | 1,660.00 | - |
| 6/5/1999 | GUEST MASTER PAGING SYSTEM | 4,504.20 | 4,504.20 | - |
| 3/20/2000 | REFRIGERATOR - HOBART MODEL CU27 | 1,386.00 | 1,386.00 | - |
| 1/1/2001 | Install 7 Windows | 1,400.00 | 1,400.00 | - |
| 1/1/2001 | Install Cabinets & extend roof | 3,262.09 | 3,262.09 | - |
| 1/1/2001 | 10 Outdoor Awnings | 6,990.00 | 6,990.00 | - |
| 1/1/2001 | Design Phase of extention | 1,589.50 | 1,589.50 | - |
| 1/1/2001 | 2'" Wood Blinds with Tapes | 6,150.00 | 6,150.00 | - |
| 1/1/2001 | Refrigerated Drawers and Condiment Rail | 20,105.00 | 20,105.00 | - |
| 1/1/2001 | Glass Washer | 4,771.00 | 4,771.00 | - |
| 1/1/2001 | 8 Patio Bases and 8 Patio Tables | 2,407.00 | 2,407.00 | - |
| 1/1/2001 | 8 Patio Chairs | 1,736.00 | 1,736.00 | - |
| 1/1/2001 | Painting of Building extension | 4,900.00 | 4,900.00 | - |
| 9/26/2001 | Credit card Upgrade | 4,368.07 | 4,368.07 | - |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (03 Bend)

| | | | | |
|---|---|---|---|---|
| 3/19/2002 | Dell Computer | 1,642.77 | 1,606.00 | 36.77 |
| 3/29/2002 | Traulsen Refrigerator/Freezer | 6,277.00 | 6,149.00 | 128.00 |
| 5/2/2003 | Air cooled condenser on rooftop | 6,195.14 | 5,160.00 | 1,035.14 |
| 9/10/2003 | Six Drawer Cooler - Compressor | 4,806.36 | 3,806.00 | 1,000.36 |
| 6/16/2004 | Aloha Terminal Software | 3,750.00 | 3,750.00 | - |
| 6/16/2004 | Aloha System Hardware | 20,648.00 | 14,411.00 | 6,237.00 |
| 11/22/2004 | Cleveland Steamer | 15,608.00 | 10,080.00 | 5,528.00 |
| 11/18/2005 | Ice Machine | 5,171.00 | 2,692.00 | 2,479.00 |
| 11/18/2005 | Convection Oven | 3,702.00 | 1,929.00 | 1,773.00 |
| 8/2/2006 | AO Smith  365,000 BTU Water Heater | 8,300.00 | 3,546.00 | 4,754.00 |
| 5/1/2007 | Remodel and Refrigeration Upgrade | 248,486.19 | 82,829.00 | 165,657.19 |
| 9/21/2007 | Convection Oven | 4,330.00 | 1,262.00 | 3,068.00 |
| 11/15/2007 | Hot top range with convection oven | 4,817.25 | 1,304.00 | 3,513.25 |
| 6/20/2008 | Refrigerator | 2,313.08 | 458.00 | 1,855.08 |
| 1/30/2009 | 30 qt. Mixer | 2,975.00 | 425.00 | 2,550.00 |
| Static | Glassware | 2,567.00 | 2,567.00 | - |
| Static | Silverware | 1,576.34 | 1,576.34 | - |
| Static | China | 6,275.00 | 6,275.00 | - |
| Static | Bar Ware | 1,423.14 | 1,423.14 | - |
| | | | | |
| | | 620,225.72 | 420,610.93 | 199,614.79 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (04 Milwaukie)

| ASSET A/C#: 1555-04 - EQUIPMENT-MILWAUKIE | | | |
|---|---|---|---|
| **Date** | **Description** | **Cost** | **Accum Deprec.** | **Book Value** |
| 12/19/1989 | SOUP & SALAD COUNTER | 3,382.50 | 3,382.50 | - |
| 12/19/1989 | LOT of OVERHEAD SHELVES | 677.50 | 677.50 | - |
| 12/19/1989 | DESERT STATION | 704.00 | 704.00 | - |
| 12/19/1989 | MICROWAVE OVEN SHELF | 248.00 | 248.00 | - |
| 12/19/1989 | MAIN SERVICE COUNTER | 2,473.00 | 2,473.00 | - |
| 12/19/1989 | MAIN SERVICE STATION | 2,090.00 | 2,090.00 | - |
| 12/19/1989 | SERVICE SINK | 238.00 | 238.00 | - |
| 12/19/1989 | CHECK STATION | 1,103.00 | 1,103.00 | - |
| 12/19/1989 | SERVICE COUNTER | 2,629.50 | 2,629.50 | - |
| 12/19/1989 | SERVICE STATION | 542.00 | 542.00 | - |
| 12/19/1989 | BAR SERVICE STATION | 1,782.00 | 1,782.00 | - |
| 12/19/1989 | UNDER BAR COUNTER | 3,222.00 | 3,222.00 | - |
| 12/19/1989 | REFRIGERATED BACK BAR ISLAND | 6,752.00 | 6,752.00 | - |
| 12/19/1989 | REACH IN REFRIGERATOR | 2,540.00 | 2,540.00 | - |
| 12/19/1989 | SERVICE STATION | 1,367.00 | 1,367.00 | - |
| 12/19/1989 | FRONT BAR & DIE | 8,018.00 | 8,018.00 | - |
| 12/19/1989 | UPPER LIQUOR BAR CABINET | 10,002.00 | 10,002.00 | - |
| 12/19/1989 | BOOTHS AT BAR AREA | 5,933.00 | 5,933.00 | - |
| 12/19/1989 | BOOTH DIVIDERS, BAR AREA | 1,417.50 | 1,417.50 | - |
| 12/19/1989 | 2 WAITING BENCHES WITH BACK | 2,360.00 | 2,360.00 | - |
| 12/19/1989 | 4-MENU HOLDERS | 700.00 | 700.00 | - |
| 12/19/1989 | FISH CASE, REFRIGERATED | 3,350.00 | 3,350.00 | - |
| 12/19/1989 | 2-WAITING BENCHES | 430.00 | 430.00 | - |
| 12/19/1989 | 43-BOOTHS | 13,419.00 | 13,419.00 | - |
| 12/19/1989 | FABRIC FOR SEATING | 3,150.00 | 3,150.00 | - |
| 12/19/1989 | BOOTH DIVIDERS | 7,340.50 | 7,340.50 | - |
| 12/19/1989 | MILLWORK INSTALLATION | 8,340.00 | 8,340.00 | - |
| 12/19/1989 | MANAGERS DESK | 934.00 | 934.00 | - |
| 12/19/1989 | EMPLOYEE CLOSET | 1,045.50 | 1,045.50 | - |
| 12/19/1989 | UPPER BAR SUPPORT POSTS | 142.00 | 142.00 | - |
| 12/19/1989 | L SHAPE WALL WITH GLASS PANELS | 1,411.00 | 1,411.00 | - |
| 12/19/1989 | 12"GLASS DIVIDER PANEL AT H WALLS | 1,424.00 | 1,424.00 | - |
| 12/19/1989 | EXTENTION OF DIVIDER SCREENS TO 12" | 1,003.00 | 1,003.00 | - |
| 12/19/1989 | 3 WALLS WITH GLASS DIVIDER SCREEN | 724.50 | 724.50 | - |
| 12/19/1989 | 3-U SHAPED WALLS WITH GLASS SCREEN | 4,451.00 | 4,451.00 | - |
| 12/19/1989 | 2-PLANTERS | 767.00 | 767.00 | - |
| 12/19/1989 | 1 LOT KITCHENWARE FROM BOXER-NW | 872.85 | 872.85 | - |
| 12/19/1989 | WINDOW SCREEN IN UPPER BAR CABINET | 196.00 | 196.00 | - |
| 12/19/1989 | HOSTESS CASHIER STAND(9-6"x6-6"x6ft | 2,984.00 | 2,984.00 | - |
| 12/19/1989 | 3-BOX COMBO REFRIGERATED COOLERS | 9,162.00 | 9,162.00 | - |
| 12/19/1989 | JACK CARCHMICAEL,DESIGNER & EXPENSE | 13,209.25 | 13,209.25 | - |
| 12/19/1989 | COOKS COOLER,TECUMSEH CONDENSOR | 300.00 | 300.00 | - |
| 12/19/1989 | COOKS COOLER,4 DRAWER,RUSSELL COIL | 1,000.00 | 1,000.00 | - |
| 12/19/1989 | COOKS COOLER,1 DRAWER,RUSSELL COIL | 300.00 | 300.00 | - |
| 12/19/1989 | PREP COOLER,2 DOOR,CONDENSOR & COIL | 800.00 | 800.00 | - |
| 12/19/1989 | PREP COOLER,2 DOOR,RUSSELL COIL(65B | 800.00 | 800.00 | - |
| 12/19/1989 | SERVICE STATION,CONDENSOR & COIL | 800.00 | 800.00 | - |
| 12/19/1989 | WALK-IN COOLER,CONDENSOR & McQUAY | 5,000.00 | 5,000.00 | - |
| 12/19/1989 | WALK-IN FREEZER,CONDENSOR & COIL | 5,000.00 | 5,000.00 | - |
| 12/19/1989 | WALK-IN COOLER,CONDENSOR & COIL | 5,000.00 | 5,000.00 | - |
| 12/19/1989 | BAR COOLER-2 DOOR,CONDENSOR & COIL | 800.00 | 800.00 | - |
| 12/19/1989 | BAR COOLER-2 DOOR,McQUAY COIL(B-11) | 800.00 | 800.00 | - |
| 12/19/1989 | FISH DISPLAY CASE,CONDENSOR & COIL | 427.00 | 427.00 | - |
| 12/19/1989 | TELEPHONE SYSTEM,A.T.& T. | 719.85 | 719.85 | - |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (04 Milwaukie)

| Date | Description | Value 1 | Value 2 | |
|------|-------------|---------|---------|---|
| 12/19/1989 | SOUND SYSTEM COMPLETE WITH SPEAKERS | 4,846.00 | 4,846.00 | - |
| 12/19/1989 | SECURITY SYSTEM by SONITROL | 3,580.00 | 3,580.00 | - |
| 12/19/1989 | TABLES & CHAIRS plus DELIVERY | 26,388.68 | 26,388.68 | - |
| 12/19/1989 | SIGNS-25'X14';3'X6';8 POSTS | 15,900.00 | 15,900.00 | - |
| 12/19/1989 | BC15 ALLIED/GARY FLOOR SAFE #4062 | 866.50 | 866.50 | - |
| 12/19/1989 | PICTURES & PRINTS-MOSTLY SEASSCAPE | 140.00 | 140.00 | - |
| 12/19/1989 | MINI SHADES FOR WINDOWS from | 1,319.77 | 1,319.77 | - |
| 12/19/1989 | LOT of MISC.KITCHENWARE from | 291.95 | 291.95 | - |
| 12/19/1989 | 23 LARGE GREEN HANGING PLANTS WITH | 3,578.80 | 3,578.80 | - |
| 12/19/1989 | PICTURE FRAMING by | 1,884.80 | 1,884.80 | - |
| 12/19/1989 | 10KR SWITCH PANEL,TOPPO NUMBER | 484.87 | 484.87 | - |
| 12/19/1989 | LOT of KITCHENWARE from CFS- | 227.67 | 227.67 | - |
| 12/19/1989 | 1 CASE LIBBEY SALT & PEPPER #5045 | 32.68 | 32.68 | - |
| 12/19/1989 | LOT-SOILED DISH TABLE WITH PRERINSE | 2,637.00 | 2,637.00 | - |
| 12/19/1989 | FLOAT RACK SHELF OR NO.8 | 539.00 | 539.00 | - |
| 12/19/1989 | DISHWASHER HOOD #13 HANSET STAINLES | 1,238.00 | 1,238.00 | - |
| 12/19/1989 | LOT CLEAN DISH TABLE & UNDERSHELF | 1,978.00 | 1,978.00 | - |
| 12/19/1989 | DISH SHELVING FOR NO.14 | 259.00 | 259.00 | - |
| 12/19/1989 | WALL FLASHING & WALL CAPS | 3,790.00 | 3,790.00 | - |
| 12/19/1989 | FIRE PROTECTION SYSTEM & VENTILATOR | 19,778.00 | 19,778.00 | - |
| 12/19/1989 | DRAIN SUMP #39 HANSET STAINLESS | 476.00 | 476.00 | - |
| 12/19/1989 | STAINLESS STEEL PASS SHELF | 686.00 | 686.00 | - |
| 12/19/1989 | CHEF'S REFRIGERATOR WITH OPERN TOP | 1,459.00 | 1,459.00 | - |
| 12/19/1989 | 4 REFRIGERATED DRAWER UNIT & GRILL | 1,403.00 | 1,403.00 | - |
| 12/19/1989 | MESQUITE BROILER STAND. | 1,408.00 | 1,408.00 | - |
| 12/19/1989 | STAINLESS STEEL PLATE RAILS. | 501.00 | 501.00 | - |
| 12/19/1989 | CHEF'S REFRIGERATOR WITH OPEN TOP. | 1,459.00 | 1,459.00 | - |
| 12/19/1989 | CHEF'S HOT/COLD PREP COUNTER,SINKS | 16,903.00 | 16,903.00 | - |
| 12/19/1989 | CHEF'S COUNTER SHELVES.#62 HANSET | 4,985.00 | 4,985.00 | - |
| 12/19/1989 | SALAD & SOUP STATION TOP. | 1,014.00 | 1,014.00 | - |
| 12/19/1989 | DESSERT STATION TOP. | 508.00 | 508.00 | - |
| 12/19/1989 | CORNER GUARDS & MISC.TRIM. | 220.00 | 220.00 | - |
| 12/19/1989 | SERVICE STATION FOR BAR. | 1,183.00 | 1,183.00 | - |
| 12/19/1989 | BAR SINKS & UNDER BAR COUNTER. | 4,011.00 | 4,011.00 | - |
| 12/19/1989 | INSTALLATION OF EQUIPMENT | 7,760.00 | 7,760.00 | - |
| 12/19/1989 | DISPOSER. | 1,233.00 | 1,233.00 | - |
| 12/19/1989 | DISHWASHER. | 11,205.00 | 11,205.00 | - |
| 12/19/1989 | 2 COMPARTMENT POT SINK. | 919.00 | 919.00 | - |
| 12/19/1989 | SHELVING ABOVE POT SINKS. | 181.00 | 181.00 | - |
| 12/19/1989 | PREP SHELVING. | 385.00 | 385.00 | - |
| 12/19/1989 | STAINLESS STEEL WORK TABLE. | 446.00 | 446.00 | - |
| 12/19/1989 | WALL SHELVING. | 155.00 | 155.00 | - |
| 12/19/1989 | 2 COMPARTMENT PREP SINK. | 919.00 | 919.00 | - |
| 12/19/1989 | STAINLESS STEEL COOK'S TABLE WITH- | 2,625.00 | 2,625.00 | - |
| 12/19/1989 | 2 INGREDIENT BINS. | 215.00 | 215.00 | - |
| 12/19/1989 | 30-QUART MIXER. | 3,776.00 | 3,776.00 | - |
| 12/19/1989 | STOREROOM SHELVING. | 1,515.00 | 1,515.00 | - |
| 12/19/1989 | 40 GALLON TILTING KETTLE. | 4,733.00 | 4,733.00 | - |
| 12/19/1989 | RANGE WITH CONVECTION OVEN. | 2,455.00 | 2,455.00 | - |
| 12/19/1989 | STAINLESS STEEL WORK TABLE. | 1,067.00 | 1,067.00 | - |
| 12/19/1989 | DISH STORAGE SHELVING. | 206.00 | 206.00 | - |
| 12/19/1989 | REFRIGERATED SINGLE DOOR REACH-IN. | 2,421.00 | 2,421.00 | - |
| 12/19/1989 | PRESSURELESS STEAMER. | 6,242.00 | 6,242.00 | - |
| 12/19/1989 | 8 BURNER RANGE. | 3,030.00 | 3,030.00 | - |
| 12/19/1989 | 48 INCH GRILL. | 1,996.00 | 1,996.00 | - |
| 12/19/1989 | 4 DRAWER REFRIGERATED UNIT & GRILL | 2,918.00 | 2,918.00 | - |
| 12/19/1989 | DUMP STATION WITH FOOD WARMER & | 5,900.00 | 5,900.00 | - |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (04 Milwaukie)

| | | | |
|---|---|---|---|
| 12/19/1989 | SINGLE DOOR REACH-IN FREEZER. | 2,811.00 | 2,811.00 | - |
| 12/19/1989 | LOT of FOOD WARMERS. | 513.00 | 513.00 | - |
| 12/19/1989 | 2-DRAWER POTATOE WARMER. | 1,002.00 | 1,002.00 | - |
| 12/19/1989 | 3-SECTION HOT FOOD WARMER. | 765.00 | 765.00 | - |
| 12/19/1989 | REFRIGERATED PLATE LOWERATOR. | 353.00 | 353.00 | - |
| 12/19/1989 | 2 DESERT PLATE LOWERATORS. | 294.00 | 294.00 | - |
| 12/19/1989 | 3 SOUP WARMERS. | 513.00 | 513.00 | - |
| 12/19/1989 | 3-DRAWER BREAD WARMER. | 1,360.00 | 1,360.00 | - |
| 12/19/1989 | ICE CREAM CABINET. | 1,217.00 | 1,217.00 | - |
| 12/19/1989 | DIPPERWELL & FAUCET. | 45.00 | 45.00 | - |
| 12/19/1989 | MICROWAVE OVEN WITH WALL SHELF. | 1,743.00 | 1,743.00 | - |
| 12/19/1989 | LIQUOR STORAGE. | 716.00 | 716.00 | - |
| 12/19/1989 | BEER & WINE SYSTEM. | 4,939.00 | 4,939.00 | - |
| 12/19/1989 | BEER & WINE WALK-IN SHELVING. | 1,154.00 | 1,154.00 | - |
| 12/19/1989 | FREEZER SHELVING. | 833.00 | 833.00 | - |
| 12/19/1989 | 2 REFRIGERATOR COOLING CARTS. | 1,029.00 | 1,029.00 | - |
| 12/19/1989 | COOLER SHELVING. | 1,303.00 | 1,303.00 | - |
| 12/19/1989 | ICE & WATER STATION. | 341.00 | 341.00 | - |
| 12/19/1989 | UNDERCOUNTER REFRIGERATOR. | 855.00 | 855.00 | - |
| 12/19/1989 | HOT WATER DISPENSER. | 252.00 | 252.00 | - |
| 12/19/1989 | ICE & WATER STATION. | 341.00 | 341.00 | - |
| 12/19/1989 | 2 JOCKEY STATIONS. | 2,670.00 | 2,670.00 | - |
| 12/19/1989 | ICE CREAM CABINET | 632.00 | 632.00 | - |
| 12/19/1989 | INSTALLATION of EQUIPMENT. | 3,417.00 | 3,417.00 | - |
| 12/19/1989 | TRIM FOR WALKIN. | 70.00 | 70.00 | - |
| 12/19/1989 | PERFORATED BASKET-PRE-RINSE SINK. | 269.00 | 269.00 | - |
| 12/19/1989 | STAINLESS STEEL CORNER ANGLES. | 262.00 | 262.00 | - |
| 12/19/1989 | SAUTEE SHELF & S.S.SHELF OVER PREP- | 274.00 | 274.00 | - |
| 12/19/1989 | HOBART 9"VEGETABLE SLICER WITH- | 677.40 | 677.40 | - |
| 12/19/1989 | CUT OFF HOODS & INSTALL MISC.ITEMS | 1,994.00 | 1,994.00 | - |
| 12/19/1989 | ADVANTAGE 3400 SECURITY SYSTEM- | 3,580.00 | 3,580.00 | - |
| 12/20/1989 | 1 LOT OF BAR UTENSILS & EQUIPMENT | 2,870.52 | 2,870.52 | - |
| 12/20/1989 | 1 LOT KITCHEN UTENSILS | 769.26 | 769.26 | - |
| 1/15/1990 | 2 SWITCH PANELS 1OKR NO.741060 | 530.12 | 530.12 | - |
| 1/15/1990 | DRAIN SHELF,1/2 SIZE  RM3484 | 172.08 | 172.08 | - |
| 2/1/1990 | 1 LOT OF COOKING UTENSILS | 26,204.72 | 26,204.72 | - |
| 2/15/1990 | SHELVING FOR WALK-IN COOLER | 1,933.08 | 1,933.08 | - |
| 2/15/1990 | ELECTRIC WIRING & ELECTRIC HOOKUPS | 2,868.24 | 2,868.24 | - |
| 3/7/1990 | WOODWORK FOR OUTDOOR PATIO | 5,996.06 | 5,996.06 | - |
| 3/9/1990 | KASON No.1097 DOOR CLOSURE | 394.20 | 394.20 | - |
| 3/13/1990 | GROSFILLEX 40" ROUND MIAMI TABLES | 2,788.50 | 2,788.50 | - |
| 3/13/1990 | AT&T TELEPHONE INSTALLED | 2,176.92 | 2,176.92 | - |
| 3/30/1990 | WOODWORK & FURNITURE-CASHIERS STAND | 1,431.90 | 1,431.90 | - |
| 4/5/1990 | 1-ALPHA TO TOUCH SCREEN DIFFERENCE | 1,235.00 | 1,235.00 | - |
| 4/5/1990 | UNINTERRUPTIBLE POWER SUPPLY | 400.00 | 400.00 | - |
| 1/22/1991 | COAT RACK, WALNUT | 233.92 | 233.92 | - |
| 2/8/1991 | WATER SOFTENER SYSTEM | 1,807.00 | 1,807.00 | - |
| 2/22/1991 | PLANS,DRAWING & INSPECTION | 875.00 | 875.00 | - |
| 2/28/1991 | PLUMBING WATER SOFTENER SYSTEM | 2,630.00 | 2,630.00 | - |
| 4/24/1991 | REPIPE BOILER & CONNECT VANGARD | 5,261.00 | 5,261.00 | - |
| 5/8/1991 | 9 SHELVES:4-24"X60",5-24"X42" | 368.82 | 368.82 | - |
| 4/1/1993 | 1 35 GAL.ASH/TRASH W/CORAL PA | 377.00 | 377.00 | - |
| 8/21/1993 | RE-MODEL BAR | 2,880.00 | 2,880.00 | - |
| 8/23/1993 | 1 25CGM-200 STEAM RANGE & APPERTANC | 8,168.00 | 8,168.00 | - |
| 2/28/1994 | STEAM TABLE INSTALLED-36354 | 3,300.00 | 3,300.00 | - |
| 3/7/1994 | HOBART FOOD CUTTER-No.84145.SERIAL | 3,280.00 | 3,280.00 | - |
| 7/25/1994 | MFG & INSTALL D/F 3' X 8' READERBOARD | 2,603.78 | 2,603.78 | - |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (04 Milwaukie)

| | | | | |
|---|---|---|---|---|
| 9/29/1994 | INSTALLATION & SUPPLIES for 80 IMITATION PLANTS. | 4,430.24 | 4,430.24 | - |
| 12/6/1994 | REBURBISH 6' X 13' SIGN | 3,150.00 | 3,150.00 | - |
| 12/31/1995 | D/F READERBOARD | 1,388.78 | 1,388.78 | - |
| 1/2/1997 | CABINET SAFE WITH DIGITAL LOCK.No.BR2020-16. | 1,104.00 | 1,104.00 | - |
| 1/30/1997 | HATCO BUILT-IN DRAWER WARMER. No.HDW-2B.120 | 1,317.20 | 1,317.20 | - |
| 2/21/1997 | RED GOAT DISPOSAL;No.A2P-R7 | 1,384.00 | 1,384.00 | - |
| 2/25/1997 | BUILD & INSTALL BOOTH & TABLE TOP. | 2,320.00 | 2,320.00 | - |
| 3/4/1997 | 3-12"TALL WALL SECTIONS ON TOP OF BOOTH | 4,990.00 | 4,990.00 | - |
| 9/17/1997 | 19 AWNING RECOVERS FABRICATED & INSTALLED. | 6,725.00 | 6,725.00 | - |
| 10/24/1997 | FURNISH & INSTALL EVAPORATOR COILS. | 6,400.00 | 6,400.00 | - |
| 5/8/1998 | 1 LOT MARK WOOD BLINDS.SPRUCE 2"BLINDS.1-1/2" | 4,785.00 | 4,785.00 | - |
| 8/13/1999 | ROMANCO SYSTEM UPGRADE (Software) | 6,519.29 | 6,519.29 | - |
| 12/31/1999 | Ice Machine & Bin - Hoshizaki | 9,675.00 | 9,675.00 | - |
| 5/22/2000 | Pager System | 4,816.80 | 4,816.80 | - |
| 6/9/2000 | Traulsen Drawer Assembly | 2,925.00 | 2,925.00 | - |
| 12/31/2000 | Single Section Refrigerator   AHT1-32WUT | 3,506.00 | 3,506.00 | - |
| 12/31/2000 | Remanco Printer Upgrade  4  TM88 Thermal Printers | 3,322.72 | 3,322.72 | - |
| 1/1/2001 | Display Case - Delield - Model 9048  48" long | 1,504.00 | 1,504.00 | - |
| 4/9/2001 | Glasswasher  - Stero , Model SGW-2D | 6,322.00 | 6,322.00 | - |
| 5/8/2001 | Patio Tables and Chairs | 4,289.00 | 4,289.00 | - |
| 6/13/2001 | Restroom Counters | 4,145.00 | 4,145.00 | - |
| 6/29/2001 | Plate Freezer | 2,316.00 | 2,316.00 | - |
| 8/31/2001 | Canon Copier  NP7130 | 1,196.00 | 1,196.00 | - |
| 9/25/2001 | Credit Card Upgrade | 4,253.07 | 4,253.07 | - |
| 9/27/2001 | Walk in food cooler 12'X14" | 5,873.00 | 5,873.00 | - |
| 9/27/2001 | Undercounter cooler # 65A and 65B | 3,938.00 | 3,938.00 | - |
| 9/27/2001 | Walk in Beer Cooler  8' X 8' | 4,491.00 | 4,491.00 | - |
| 9/28/2001 | Slicer - Hobart | 3,995.00 | 3,995.00 | - |
| 2/28/2002 | Cleveland - Convection Steamer | 13,046.00 | 12,912.00 | 134.00 |
| 2/28/2002 | Service Yard Walls | 10,220.00 | 10,117.00 | 103.00 |
| 6/28/2002 | Recover Boothwork | 30,613.00 | 30,613.00 | - |
| 6/28/2002 | Touchscreen Terminal & Printer | 1,261.00 | 1,198.00 | 63.00 |
| 7/26/2002 | New Refrigeration | 12,438.00 | 12,438.00 | - |
| 8/27/2002 | Refrigerator | 1,382.00 | 1,283.00 | 99.00 |
| 6/18/2003 | 2 100 Gallon Rheem Water Heaters | 8,300.00 | 6,833.00 | 1,467.00 |
| 11/17/2003 | Aloha Terminal Software | 4,500.00 | 4,500.00 | - |
| 11/17/2003 | Aloha POS system | 21,167.00 | 16,317.00 | 4,850.00 |
| 12/5/2003 | # Wait Stations, Casework & Stainless Tops | 11,500.00 | 8,748.00 | 2,752.00 |
| 1/1/2004 | Hand sink, Ice bin, Rerince spray | 3,613.55 | 2,712.00 | 901.55 |
| 2/27/2004 | Jade Range Mode. JTRHE3-3-36C w/Convection oven | 13,828.76 | 10,230.00 | 3,598.76 |
| 3/17/2005 | Rebuild refrigerated drawers | 10,052.00 | 6,075.00 | 3,977.00 |
| 3/25/2005 | Plate Freezer | 2,462.00 | 1,488.00 | 974.00 |
| 4/11/2005 | Reach in Freezer | 5,090.00 | 3,021.00 | 2,069.00 |
| 4/29/2005 | Phone System | 2,105.20 | 1,249.00 | 856.20 |
| 5/17/2005 | Bulletin Boards | 468.00 | 275.00 | 193.00 |
| 5/17/2005 | 20 Barstools | 6,107.00 | 3,561.00 | 2,546.00 |
| 6/22/2005 | Rebuild Water Softener | 3,190.00 | 1,829.00 | 1,361.00 |
| 7/6/2006 | 21 Various sized Recovered Awnings | 5,235.00 | 2,289.00 | 2,946.00 |
| 4/5/2007 | 10 Dining Chairs | 2,786.00 | 957.00 | 1,829.00 |
| 4/30/2007 | Rechargable Paging System | 3,284.00 | 1,130.00 | 2,154.00 |
| Static | Glassware | 1,221.78 | 1,221.78 | - |
| Static | Silverware | 1,000.44 | 1,000.44 | - |
| Static | China | 1,100.21 | 1,100.21 | - |
| | | | | |
| | | 747,393.73 | 714,520.22 | 32,873.51 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (05 Eugene)

ASSET A/C#: 1555-05 - EQUIPMENT-EUGENE

| Date | Description | Cost | Accum Deprec. | Book Value |
|---|---|---|---|---|
| 10/1/1990 | KITCHEN & STOREROOM SHELVING,TABLES | 19,931.00 | 19,931.00 | - |
| 10/1/1990 | US RANGE GRIDDLE | 3,088.00 | 3,088.00 | - |
| 10/1/1990 | US 4 BURNER RANGE -J&F INDUSTRIES | 2,971.00 | 2,971.00 | - |
| 10/1/1990 | US RANGE-J&F INDUSTRIES | 3,907.00 | 3,907.00 | - |
| 10/1/1990 | US RANGE SALAMANDER BROILER | 1,213.00 | 1,213.00 | - |
| 10/1/1990 | ICEOMATIC ICE MACHINE WITH BIN | 4,963.00 | 4,963.00 | - |
| 10/1/1990 | LYON METAL EMPLOYEE LOCKER | 399.00 | 399.00 | - |
| 10/1/1990 | TRAULSEN REFRIGERATOR-J&F INDUSTRIE | 2,629.00 | 2,629.00 | - |
| 10/1/1990 | CHEF'S REFRIGERATOR,CUSTOM FABRICAT | 4,992.00 | 4,992.00 | - |
| 10/1/1990 | US RANGE MESQUITE BROILER | 5,676.00 | 5,676.00 | - |
| 10/1/1990 | CHEF'S REFRIGERATOR,CUSTOM FABRICAT | 1,584.00 | 1,584.00 | - |
| 10/1/1990 | TRAULSEN FREEZER/REFRIGERATOR | 3,880.00 | 3,880.00 | - |
| 10/1/1990 | HATCO FOOD WARMERS | 1,623.00 | 1,623.00 | - |
| 10/1/1990 | .EFRIGERATOR COOLING CARTS | 666.00 | 666.00 | - |
| 10/1/1990 | HOBART DISHWAHER & HOOD | 15,457.00 | 15,457.00 | - |
| 10/1/1990 | SIGNOLOGIES CALL LIGHT SYSTEM | 1,503.00 | 1,503.00 | - |
| 10/1/1990 | CUSTOM FAB.SALAD/COUP STATION TOP | 774.00 | 774.00 | - |
| 10/1/1990 | CUSTOM FAB.DESSERT STATION TOP | 381.00 | 381.00 | - |
| 10/1/1990 | SERV-O-LIFT LOUVERATORS | 687.00 | 687.00 | - |
| 10/1/1990 | METRO LIQUOR STORAGE | 686.00 | 686.00 | - |
| 10/1/1990 | SCALEMASTER WATER TREATMENT SYSTEM | 2,885.00 | 2,885.00 | - |
| 10/1/1990 | BUS STATION | 955.00 | 955.00 | - |
| 10/1/1990 | BAR SERVICE STATIONS & COUNTER TOPS | 2,833.00 | 2,833.00 | - |
| 10/1/1990 | BAR SINKS | 528.00 | 528.00 | - |
| 10/1/1990 | PERLICK DRAFT BEER SYSTEM | 1,207.00 | 1,207.00 | - |
| 10/1/1990 | CUSTOM FABRICATED DRAIN | 718.00 | 718.00 | - |
| 10/1/1990 | HOBART SLICER | 2,846.00 | 2,846.00 | - |
| 10/1/1990 | HOBART 30 QT.MIXER | 3,536.00 | 3,536.00 | - |
| 10/1/1990 | HOBART HOT WATER DISPENSER | 253.00 | 253.00 | - |
| 10/1/1990 | WELLS 2 DRAWER POTATO DRAWER UNIT | 941.00 | 941.00 | - |
| 10/1/1990 | WELLS 3 SECTION HOT FOOD WARMER | 735.00 | 735.00 | - |
| 10/1/1990 | WELLS 3 DRAWER BREAD UNIT | 1,303.00 | 1,303.00 | - |
| 10/1/1990 | 3 WELLS SOUP WARMERS | 841.00 | 841.00 | - |
| 10/1/1990 | RED GOAT DISPOSAL | 1,323.00 | 1,323.00 | - |
| 10/1/1990 | KELVINATOR ICE CREAM CABINET | 1,252.00 | 1,252.00 | - |
| 10/1/1990 | ELKAY SERVICE SINK | 231.00 | 231.00 | - |
| 10/1/1990 | STERO GLASSWASHER | 4,007.00 | 4,007.00 | - |
| 10/1/1990 | PERLICK ICE CREAM CABINET | 747.00 | 747.00 | - |
| 10/1/1990 | GAYLORD VENTILATOR | 7,377.00 | 7,377.00 | - |
| 10/1/1990 | GAYLORD VENTILATOR | 18,912.00 | 18,912.00 | - |
| 10/1/1990 | CUSTOM FABRICATIED WALL FLASHING & | 2,376.59 | 2,376.59 | - |
| 10/1/1990 | HOT/COLD FOOD PREP COUNTER | 22,690.41 | 22,690.41 | - |
| 10/1/1990 | SS WORK TABLE & WALL SHELVING | 1,349.00 | 1,349.00 | - |
| 10/1/1990 | 2 COMPARTMENT PREP SINK | 1,365.00 | 1,365.00 | - |
| 10/1/1990 | 2 INGREDIENT BINS-RUBBERMAID | 221.00 | 221.00 | - |
| 10/1/1990 | STAINLESS STEEL COOK'S TABLE | 1,585.00 | 1,585.00 | - |
| 10/1/1990 | SHELVING & POT'RACK | 1,131.00 | 1,131.00 | - |
| 10/1/1990 | GROEN PRESSURELESS STEAMER | 6,740.00 | 6,740.00 | - |
| 10/1/1990 | 3 PITCO FRYERS - J&F INDUSTRIES | 7,179.00 | 7,179.00 | - |
| 10/1/1990 | 2 PANASONIC MICROWAVE OVENS | 2,718.00 | 2,718.00 | - |
| 10/1/1990 | DELFIELD REFRIGERATED WALL CASE | 1,049.00 | 1,049.00 | - |
| 10/1/1990 | 2 KENCO DIPPERWELL & FAUCET | 96.00 | 96.00 | - |
| 12/30/1990 | PERLICK BEER & WINE SYSTEM | 4,086.00 | 4,086.00 | - |
| 12/30/1990 | 2 PERLICK JOCKEY STATIONS | 3,868.00 | 3,868.00 | - |
| 12/30/1990 | 2 DELFIELD REFRIGERATORS | 1,676.00 | 1,676.00 | - |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (05 Eugene)

| | | | | |
|---|---|---|---|---|
| 12/30/1990 | 2 DELFIELD ICE & WATER STATIONS | 668.00 | 668.00 | - |
| 12/30/1990 | GROEN COVER,DOUBLE PANTRY FAUCET & | 1,122.00 | 1,122.00 | - |
| 12/30/1990 | SHELVES AND SHELF POSTS | 1,687.30 | 1,687.30 | - |
| 12/30/1990 | FIRE SAFE-FICHET BAUCHE-60D | 688.40 | 688.40 | - |
| 12/30/1990 | BOOTHS & WOODWORKING | 20,684.00 | 20,684.00 | - |
| 12/30/1990 | RESTAURANT DESIGNING | 15,076.00 | 15,076.00 | - |
| 12/30/1990 | TELEPHONE SYSTEM | 437.23 | 437.23 | - |
| 12/30/1990 | BOOTHS & WOODWORKING | 43,745.00 | 43,745.00 | - |
| 12/30/1990 | BOOTHS & WOODWORKING | 20,470.00 | 20,470.00 | - |
| 12/30/1990 | BOOTHS AND WOODWORKING | 20,350.00 | 20,350.00 | - |
| 12/30/1990 | FISH DISPLAY CASE | 5,600.00 | 5,600.00 | - |
| 12/30/1990 | 66 CHAIRS & FREIGHT | 7,357.21 | 7,357.21 | - |
| 12/30/1990 | 1 LOT OF FURNITURE & FREIGHT | 21,997.40 | 21,997.40 | - |
| 12/30/1990 | FLAGS & PENANTS | 382.45 | 382.45 | - |
| 12/30/1990 | EASYBAR BEVERAGE CONTROL SYSTEM | 12,587.25 | 12,587.25 | - |
| 12/30/1990 | 2 MITSUBISHI TV & TV STANDS | 2,446.00 | 2,446.00 | - |
| 12/30/1990 | HOBART FOOD CHOPPER PLATES | 834.70 | 834.70 | - |
| 12/30/1990 | PLANTS & CONTAINERS | 3,672.00 | 3,672.00 | - |
| 12/30/1990 | SIGN,FREE STANDING ILLUMINATED | 11,909.00 | 11,909.00 | - |
| 12/30/1990 | MOUNTED MARLIN | 750.00 | 750.00 | - |
| 12/30/1990 | 1 LOT OFFICE EQUIPMENT | 450.77 | 450.77 | - |
| 12/30/1990 | ELECTRICAL WIRING | 1,060.06 | 1,060.06 | - |
| 12/30/1990 | MUSIC SYSTEM-BY MUZAK | 4,568.00 | 4,568.00 | - |
| 12/30/1990 | REMANCO VISION SYSTEM,FRT,SUPPLIES | 44,637.00 | 44,637.00 | - |
| 12/30/1990 | 29 SEASIDE PHOTOGRAPHS FRAMED | 9,105.00 | 9,105.00 | - |
| 12/30/1990 | ELECTRIC TOASTER-SAVORY MODEL PD-4 | 466.00 | 466.00 | - |
| 12/30/1990 | COPIER-MITA,SERIAL 46242825 | 1,429.00 | 1,429.00 | - |
| 12/30/1990 | 1 LOT KITCHEN UTENSILS | 17,260.00 | 17,260.00 | - |
| 12/30/1990 | 3 COAT RACKS,WALNUT,NO.2404 | 395.82 | 395.82 | - |
| 1/11/1991 | 2" DOUBLE CHECK VALVE INSTALLED | 476.70 | 476.70 | - |
| 1/16/1991 | LAMINATED TABLE TOP & TABLE RISERS | 396.00 | 396.00 | - |
| 3/12/1991 | UMBRELLA BASE,TABLES,FIDJ CHAIRS | 1,013.70 | 1,013.70 | - |
| 5/31/1991 | ALPHA TERMINAL-1200,KEY READER | 1,825.00 | 1,825.00 | - |
| 10/16/1991 | HOBART FOOD CUTTER MODEL #84145 | 3,080.00 | 3,080.00 | - |
| 9/10/1992 | 2 Solid Mahogany Table 3048 Tops- | 978.00 | 978.00 | - |
| 11/9/1992 | Settee,installed-BUILT-RITE MFG.CO. | 1,495.00 | 1,495.00 | - |
| 4/1/1993 | 1 35 GAL.ASH/TRASH W/CORAL PA | 377.00 | 377.00 | - |
| 8/9/1993 | WAITER'S SILENT PAGING SYSTEM | 3,298.00 | 3,298.00 | - |
| 2/25/1994 | SHARP FACSIMILE, No.FO235 | 410.00 | 410.00 | - |
| 6/27/1994 | BRASS WINE TOWER WITH FAUCETS,VALVES,PUMP & | 372.05 | 372.05 | - |
| 8/8/1994 | NYLON INTERIOR BANNERS | 322.50 | 322.50 | - |
| 8/12/1994 | INSTALLATION of SECURITY SYSTEM | 692.00 | 692.00 | - |
| 10/13/1994 | RED FISH OUTSIDE SIGN 6'X 13' & 3'X8' | 4,395.00 | 4,395.00 | - |
| 7/18/1995 | 2-COMPARTMENT CONVECTION STEAMER.WITH | 7,679.00 | 7,679.00 | - |
| 7/24/1995 | SS WORK,WATER SUPPLY & FILTER SYSTEM,DRAIN | 3,687.56 | 3,687.56 | - |
| 9/5/1995 | FEN-DI-CAFFE SINGLE PININI GRILL. 120 VOLT. | 806.00 | 806.00 | - |
| 5/15/1996 | EPSON TM300 IMPACT PRINTER | 845.00 | 845.00 | - |
| 7/18/1996 | HATCO #HDW-3 HOT FOOD WARMING DRAWER 208 | 1,815.31 | 1,815.31 | - |
| 8/13/1996 | CANON NP6016 COPIER/SERIAL # NDF11815 | 2,350.00 | 2,350.00 | - |
| 9/19/1996 | HATCO #HDW-2B BUILT IN DRAWER WARMER;120 | 1,292.20 | 1,292.20 | - |
| 9/19/1996 | 5 FALCON #8005-2 BAR STOOLS/LIGHT MAHOGANY | 777.00 | 777.00 | - |
| 11/5/1996 | MICRON COMPUTER ATO MODEL BOM/INTEL PENTIUM | 2,406.00 | 2,406.00 | - |
| 2/6/1997 | EPSON TM300 IMPACT PRINTER. | 1,140.00 | 1,140.00 | - |
| 2/10/1997 | HOSHIZAKI MODULAR ICE | 8,225.00 | 8,225.00 | - |
| 8/15/1997 | PRAWNTO SHRIMPERFECT CUTTER.No.MLG-3. | 1,370.00 | 1,370.00 | - |
| 8/19/1997 | BSB VITA-MIX 2-SPEED BLENDER.No.748. | 702.68 | 702.68 | - |
| 12/7/1997 | PAINTING EXTERIOR.  PAINT & LABOR. | 4,800.00 | 4,800.00 | - |
| 10/9/1998 | IMPERIAL RANGE & CONVECTION OVEN;MODEL | 3,822.00 | 3,822.00 | - |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (05 Eugene)

| | | | | |
|---|---|---|---|---|
| 12/23/1998 | Refrigerator/Freezer Model ADT 1-32 WUT | 4,436.00 | 4,436.00 | - |
| 1/29/1999 | WOOD BLINDS WOTH LADDER TAPES | 5,866.00 | 5,866.00 | - |
| 5/12/1999 | PAGING SYSTEM | 5,411.20 | 5,411.20 | - |
| 6/12/1999 | PAGING SYSTEM - SERVER CALL | 2,374.40 | 2,374.40 | - |
| 6/23/1999 | SA3000 Indoor Air Purifier  s/n 07205 | 1,118.50 | 1,118.50 | - |
| 7/30/1999 | NEW CARPET AND SYSTEM DESIGN | 13,433.00 | 13,433.00 | - |
| 11/30/1999 | Open Burner Range Model #IR-6-C With Oven IHR-2-1 | 5,281.00 | 5,281.00 | - |
| 8/31/2001 | Convection Steamer | 11,145.00 | 11,145.00 | - |
| 10/3/2001 | Credit Card Upgrade | 2,306.29 | 2,306.29 | - |
| 1/1/2002 | Dell Pentium Computer | 1,600.99 | 1,600.99 | - |
| 6/4/2003 | Glasswasher - Stero Model SGW-2D | 6,361.00 | 5,234.00 | 1,127.00 |
| 10/1/2004 | Range W/ Convection oven | 6,723.00 | 4,410.00 | 2,313.00 |
| 12/8/2004 | Canon Copier  IR1630 | 1,455.00 | 925.00 | 530.00 |
| 3/25/2005 | Patio Tables & Chairs | 2,390.00 | 1,445.00 | 945.00 |
| 4/6/2005 | Aloha Terminal Software | 3,000.00 | 3,000.00 | - |
| 4/6/2005 | Aloha Terminal Hardware | 20,568.00 | 12,212.00 | 8,356.00 |
| 5/5/2005 | Grease Trap | 42,098.00 | 24,556.00 | 17,542.00 |
| 5/17/2005 | 20 Barstools | 6,107.00 | 3,561.00 | 2,546.00 |
| 9/9/2005 | Display Case  Delifeld Model  9048 | 1,713.00 | 927.00 | 786.00 |
| 9/9/2005 | Ice Machine & Bin | 10,685.00 | 5,789.00 | 4,896.00 |
| 3/17/2006 | 28 Recovered Awnings | 4,590.00 | 2,200.00 | 2,390.00 |
| 6/1/2007 | Refrigeration Upgrade | 82,423.12 | 26,616.00 | 55,807.12 |
| 11/5/2008 | 48" Gas Range | 6,053.42 | 883.00 | 5,170.42 |
| 4/14/2009 | Water Heater #0912M000215 | 5,500.00 | 589.00 | 4,911.00 |
| 4/14/2009 | Water Heater #0912M000214 | 5,500.00 | 589.00 | 4,911.00 |
| Static | Glassware | 2,324.38 | 2,324.38 | - |
| Static | Silverware | 1,744.43 | 1,744.43 | - |
| Static | China | 6,518.54 | 6,518.54 | - |
| Static | Bar Ware | 3,104.70 | 3,104.70 | - |
| | | | | |
| | | 793,085.26 | 680,854.72 | 112,230.54 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (06 Corvallis)

| ASSET A/C#: 1555-06 - EQUIPMENT-CORVALLIS | | | | |
|---|---|---|---|---|
| **Date** | **Description** | **Cost** | **Accum Deprec.** | **Book Value** |
| 12/9/1993 | 1-1/2"THICK FIREMASTER BLANKET | 3,900.00 | 3,900.00 | - |
| 12/9/1993 | SHELVING-VARIOUS-INSTALLED | 7,514.00 | 7,514.00 | - |
| 12/9/1993 | VARIOUS SINKS FABRICATED,INSTALLED | 1,823.00 | 1,823.00 | - |
| 12/9/1993 | VARIOUS FOOD WARMERS | 4,644.00 | 4,644.00 | - |
| 12/9/1993 | VARIOUS WORK TABLES | 4,238.00 | 4,238.00 | - |
| 12/9/1993 | DISHWASHING TABLES & HOOD | 5,007.00 | 5,007.00 | - |
| 12/9/1993 | WALL FLASHING & CAPS,CORNER GUARDS | 3,334.00 | 3,334.00 | - |
| 12/9/1993 | REFRIG.COOLING RACK-METRO-RD78N | 609.00 | 609.00 | - |
| 12/9/1993 | FOOD CUTTER W/O HUB-HOBART 84145 | 2,944.00 | 2,944.00 | - |
| 12/9/1993 | INGREDIENT BINS-RUBBERMAID 3603 | 271.00 | 271.00 | - |
| 12/9/1993 | SLICER-HOBART 1712E | 3,179.00 | 3,179.00 | - |
| 12/9/1993 | POT AND PAN RACK | 914.00 | 914.00 | - |
| 12/9/1993 | 30 QUART MIXER - HOBART D300 | 4,098.00 | 4,098.00 | - |
| 12/9/1993 | 20 GALLON KETTLE-GROEN-DEE4/20 | 7,262.00 | 7,262.00 | - |
| 12/9/1993 | RANGE/W CONVECTION OVEN-MONTAGUE | 3,228.00 | 3,228.00 | - |
| 12/9/1993 | ICE MACHINE W/BIN-ICE O MATIC | 4,336.00 | 4,336.00 | - |
| 12/9/1993 | FRYERS - PITCO  14R | 5,403.00 | 5,403.00 | - |
| 12/9/1993 | DUMP STATION & FILTER - PITCO | 2,857.00 | 2,857.00 | - |
| 12/9/1993 | 36"MESQUITE BROILER,JADE-JRBR36 | 3,341.00 | 3,341.00 | - |
| 12/9/1993 | 48" GRIDDLE-MONTAGUE,M12-8,MS36-8 | 2,974.00 | 2,974.00 | - |
| 12/9/1993 | RANGE W/CONVECTION OVEN-MONTAGUE | 2,938.00 | 2,938.00 | - |
| 12/9/1993 | RANGE MATCH SPREADER-MONTAGUE - 12S | 1,192.00 | 1,192.00 | - |
| 12/9/1993 | CONVECTION STEAMER-CLEVELAND | 7,634.00 | 7,634.00 | - |
| 12/9/1993 | WASTE SHORTENING CONTAINER-PITCO | 238.00 | 238.00 | - |
| 12/9/1993 | FREEZER/REFRIG.-TRAULSEN-ADT-1-32- | 4,164.00 | 4,164.00 | - |
| 12/9/1993 | REFRIGERATOR-TRAULSEN-AHT-1-32WUT | 2,655.00 | 2,655.00 | - |
| 12/9/1993 | DISHWASHER - HOBART - C44AW | 10,094.00 | 10,094.00 | - |
| 12/9/1993 | MICROWAVE OVEN-PANASONIC-NE1257 | 820.00 | 820.00 | - |
| 12/9/1993 | REFRIG.WALL CASE-DELFIELD 9048 | 1,220.00 | 1,220.00 | - |
| 12/9/1993 | DIPPERWELL & FAUCET FW510 | 53.00 | 53.00 | - |
| 12/9/1993 | ICE CREAM CABINET-KELVINATOR-BIC4 | 1,460.00 | 1,460.00 | - |
| 12/9/1993 | WATER FILTER SYSTEM-EVERPURE | 526.00 | 526.00 | - |
| 12/9/1993 | SALAMANDER BROILER-MONTAGUE SB36 | 1,320.00 | 1,320.00 | - |
| 12/9/1993 | ICE & WATER STATION-DELFIELD 203 & | 434.00 | 434.00 | - |
| 12/9/1993 | UNDERCOUNTER REFRIG.DELFIELD 406CA | 924.00 | 924.00 | - |
| 12/9/1993 | LIQUOR STORAGE-METRO CHROME | 168.00 | 168.00 | - |
| 12/9/1993 | GLASSWASHER-STERO-SGW-2D | 4,860.00 | 4,860.00 | - |
| 12/9/1993 | ICE CREAM CABINET-PERLICK 8000 | 933.00 | 933.00 | - |
| 12/9/1993 | JOCKEY STATION-PERLICK | 1,837.00 | 1,837.00 | - |
| 12/9/1993 | ICE & WATER STATION-DELFIELD 203 & | 434.00 | 434.00 | - |
| 12/9/1993 | BEER & WINE SYSTEM-PERLICK CENTURY | 3,939.00 | 3,939.00 | - |
| 12/9/1993 | DELIVERY & INSTALLATION | 19,000.00 | 19,000.00 | - |
| 12/9/1993 | SUMP DRAIN | 395.00 | 395.00 | - |
| 12/9/1993 | VENTILATOR-GAYLORD-GX-BDL-MAR-48 | 5,121.00 | 5,121.00 | - |
| 12/9/1993 | FIRE PROTECTION SYSTEM-GAYLORD- | 5,370.00 | 5,370.00 | - |
| 12/9/1993 | VENTILATOR-GAYLORD-GX-BDL-MAR-48 | 14,606.00 | 14,606.00 | - |
| 12/9/1993 | CHEF'S REFRIGERATOR W/OPEN TOP | 1,671.00 | 1,671.00 | - |
| 12/9/1993 | LOT STAINLESS STEEL PLATE RAILS | 325.00 | 325.00 | - |
| 12/9/1993 | REFRIG.4DRAWER UNIT,W/GRIDDLE STAND | 4,180.00 | 4,180.00 | - |
| 12/9/1993 | CHEF'S HOT/COLD FOOD PREP COUNTER | 23,024.00 | 23,024.00 | - |
| 12/9/1993 | PARTNER R2 CONTROL UNIT,6 BUTTON- | 1,280.00 | 1,280.00 | - |
| 12/9/1993 | LINEN CABINET & EMPLOYEE COAT RACK | 460.00 | 460.00 | - |
| 12/9/1993 | EMPLOYEE COUNTER | 440.00 | 440.00 | - |
| 12/9/1993 | EMPLOYEE LOCKERS | 1,640.00 | 1,640.00 | - |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (06 Corvallis)

| Date | Description | Value | Value | |
|------|-------------|-------|-------|---|
| 12/9/1993 | OFFICE DESK & WALL SHELVING | 660.00 | 660.00 | - |
| 12/9/1993 | COOK'S DESK | 325.00 | 325.00 | - |
| 12/9/1993 | CHECK STATION SOUP,SALAD,DESERT--- | 2,500.00 | 2,500.00 | - |
| 12/9/1993 | VARIOUS WALL SHELVING | 935.00 | 935.00 | - |
| 12/9/1993 | REFRIGERATED SALAD TABLE | 1,080.00 | 1,080.00 | - |
| 12/9/1993 | BUS STATION | 330.00 | 330.00 | - |
| 12/9/1993 | SERVICE CABINET | 1,390.00 | 1,390.00 | - |
| 12/9/1993 | BEVERAGE STATION | 1,990.00 | 1,990.00 | - |
| 12/9/1993 | 4 MENU H0LDERS | 350.00 | 350.00 | - |
| 12/9/1993 | REFRIGERATED BACK BAR | 2,150.00 | 2,150.00 | - |
| 12/9/1993 | UNDERBAR COUNTER | 2,100.00 | 2,100.00 | - |
| 12/9/1993 | BAR PICKUP DUMP STATION | 560.00 | 560.00 | - |
| 12/9/1993 | UPPER BAR & LIQUOR STORAGE | 12,800.00 | 12,800.00 | - |
| 12/9/1993 | BAR WAITRESS STATION,FRONT BAR&DIE | 11,800.00 | 11,800.00 | - |
| 12/9/1993 | BOOTHS PACKAGE WITH DIVIDERS | 42,025.00 | 42,025.00 | - |
| 12/9/1993 | HIGH CHAIR STORAGE | 680.00 | 680.00 | - |
| 12/9/1993 | CASH HOT STATION | 3,980.00 | 3,980.00 | - |
| 12/9/1993 | MAITRE'D STAND | 1,890.00 | 1,890.00 | - |
| 12/9/1993 | STAINLESS STEEL PACKAGE | 7,900.00 | 7,900.00 | - |
| 12/9/1993 | INSTALL & DELIVER | 6,950.00 | 6,950.00 | - |
| 12/9/1993 | EXTRA ITEMS NOT IN CONTRACT | 3,087.00 | 3,087.00 | - |
| 12/9/1993 | PREPARATION OF PLANS & BIDS | 18,349.50 | 18,349.50 | - |
| 12/9/1993 | LOT TABLE TOPS FOR BAR,DINING ROOMS | 9,064.00 | 9,064.00 | - |
| 12/9/1993 | LOT TABLE BASES FOR BAR & DINING-- | 4,594.00 | 4,594.00 | - |
| 12/9/1993 | 43 CHAIRS FOR LOUNGE,DINING ROOMS 1 | 4,988.00 | 4,988.00 | - |
| 12/9/1993 | FREIGHT ON TABLE TOPS | 167.04 | 167.04 | - |
| 12/9/1993 | FREIGHT ON TABLE BASES | 321.20 | 321.20 | - |
| 12/9/1993 | 5 TOUCH SCREENS W/I.D.READERS. | 12,500.00 | 12,500.00 | - |
| 12/9/1993 | TOUCH SCREEN I.D.KEY READER-- | 3,350.00 | 3,350.00 | - |
| 12/9/1993 | VISION BACK OFFICE | 10,025.00 | 10,025.00 | - |
| 12/9/1993 | LABOR ANALYSIS MODULE (VISION) | 500.00 | 500.00 | - |
| 12/9/1993 | UNINTERRUPTIBLE POWER SUPPLY-VISION | 1,000.00 | 1,000.00 | - |
| 12/9/1993 | 5 IMPACT PRINTERS (VISION) | 3,975.00 | 3,975.00 | - |
| 12/9/1993 | 2 IMPACT PRINTERS W/AC(REMOTE) | 2,340.00 | 2,340.00 | - |
| 12/9/1993 | 2 CASH DRAWERS (VISION) | 600.00 | 600.00 | - |
| 12/9/1993 | 500 FEET OF CABLE (VISION) | 200.00 | 200.00 | - |
| 12/9/1993 | FREIGHT,INSTALL,SOFTWARE SUPPORT | 2,374.18 | 2,374.18 | - |
| 12/9/1993 | 1 LOT KITCHENWARE,VARIOUS. | 23,300.72 | 23,300.72 | - |
| 12/9/1993 | HOBART VS9-12 9"VEGETABLE SLICER & | 949.46 | 949.46 | - |
| 12/9/1993 | SEVER CONDIMENT PUMP & VARIOUS-- | 804.84 | 804.84 | - |
| 12/9/1993 | REFRIGERATION SYSTEMS INSTALLED | 28,066.00 | 28,066.00 | - |
| 12/9/1993 | INDOOR COOLER/FREEZER COMBINATION & | 7,115.00 | 7,115.00 | - |
| 12/9/1993 | INDOOR BEER/WINE COOLER | 2,980.00 | 2,980.00 | - |
| 12/9/1993 | 1/16 JR BEVERAGE CONTROL SYSTEM W/ | 1,500.00 | 1,500.00 | - |
| 12/9/1993 | 2 NON-ILLUM SINTRA WALL SIGNS | 3,927.00 | 3,927.00 | - |
| 12/9/1993 | 2 INTERIOR NEON DISPLAYS INSTALLED | 3,340.00 | 3,340.00 | - |
| 12/9/1993 | 1 D/F FISH LOGO SIGN INSTALLED | 10,992.00 | 10,992.00 | - |
| 12/9/1993 | SIGN DEVELOPMENT & DECOR IDEAS | 2,000.00 | 2,000.00 | - |
| 12/9/1993 | LOGO DESIGN & SUPPLIES | 671.35 | 671.35 | - |
| 12/9/1993 | EXTERIOR SIGN DESIGN & SUPPLIES | 524.11 | 524.11 | - |
| 12/9/1993 | INTERIOR SIGN DEVELOPMENT-4 SIGNS | 4,585.25 | 4,585.25 | - |
| 12/9/1993 | 1 C5S AMSEC FLOOR SAFE | 327.00 | 327.00 | - |
| 12/9/1993 | 1 GARY BR2020-16 SAFE | 1,176.35 | 1,176.35 | - |
| 12/9/1993 | 2 MITSUBISHI CS26201 COLOR TV & | 1,486.00 | 1,486.00 | - |
| 12/9/1993 | VARIOUS PLANTS,POTS & SUPPLIES | 4,438.62 | 4,438.62 | - |
| 12/9/1993 | DBS & SOUND SYSTEM INSTALLED | 3,746.00 | 3,746.00 | - |
| 12/9/1993 | INSTALL RP DEVICES ON WAITRESS-- | 723.25 | 723.25 | - |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (06 Corvallis)

| | | | | |
|---|---|---|---|---|
| 12/9/1993 | 11 SIGNS PICKED UP,DELIVERED & | 1,391.00 | 1,391.00 | - |
| 12/9/1993 | 7 TILE MURALS INSTALLED | 2,800.00 | 2,800.00 | - |
| 12/9/1993 | 13 SIGNS PRODUCED | 10,300.00 | 10,300.00 | - |
| 12/9/1993 | FREIGHT ON CHAIRS DELIVERED | 521.90 | 521.90 | - |
| 1/5/1994 | COMPLETE THE ELECTRICAL | 1,380.00 | 1,380.00 | - |
| 1/21/1994 | GRAPHIC SIGN INSTALLATION | 379.40 | 379.40 | - |
| 1/26/1994 | EPCO BULK STORAGE RACK FOR STORAGE | 886.54 | 886.54 | - |
| 1/31/1994 | POLAROID CAMERA | 654.00 | 654.00 | - |
| 2/25/1994 | SHARP FACSIMILE | 410.00 | 410.00 | - |
| 5/2/1994 | 8-TABLE TOPS & BASES;22 LOWBACK ARMCHAIRS | 1,427.90 | 1,427.90 | - |
| 5/2/1994 | NYLON INTERIOR BANNERS | 322.50 | 322.50 | - |
| 10/18/1994 | PRAWNTO SHRIMP CUTTER & DEVEINER | 947.23 | 947.23 | - |
| 9/19/1996 | 5 FALCON #8005-2 BAR STOOLS/LIGHT MAHOGANY | 777.00 | 777.00 | - |
| 9/25/1996 | EPSON TM300 PRINTER | 477.00 | 477.00 | - |
| 12/4/1996 | MICRON COMPUTER ATO MODEL BOM/INTEL PENTIUM | 2,386.00 | 2,386.00 | - |
| 2/7/1997 | EPSON IMPACT PRINTER. No.TM300. | 760.00 | 760.00 | - |
| 3/31/1999 | Pentium Upgrade for Backoffice System | 6,037.42 | 6,037.42 | - |
| 6/16/2000 | Patio Table Bases | 1,609.00 | 1,609.00 | - |
| 2/28/2001 | Rheem/Ruud  67 Gas Water heater  G67-114  396828 | 3,595.78 | 3,595.78 | - |
| 10/4/2001 | Credit Card Upgrade | 4,421.29 | 4,421.29 | - |
| 1/1/2002 | Dell Pentium Computer | 1,600.99 | 1,600.99 | - |
| 10/1/2004 | 3 File Cabinets | 719.00 | 472.00 | 247.00 |
| 4/6/2005 | Aloha Terminal Software | 3,000.00 | 3,000.00 | - |
| 4/6/2005 | Aloha Terminal Hardware | 20,568.00 | 12,212.00 | 8,356.00 |
| 5/19/2005 | Boiler for Steamer | 2,550.12 | 1,489.00 | 1,061.12 |
| 3/17/2006 | 2 Warmer Drawers | 3,753.00 | 1,798.00 | 1,955.00 |
| 8/22/2006 | Channel Letter Sign on exposed raceway | 11,200.00 | 4,783.00 | 6,417.00 |
| 10/11/2006 | Server Paging system | 3,284.00 | 1,336.00 | 1,948.00 |
| 6/23/2009 | Water Heater 0914M001237 | 5,649.31 | 404.00 | 5,245.31 |
| Static | Glassware | 3,675.47 | 3,675.47 | - |
| Static | Silverware | 927.87 | 927.87 | - |
| Static | China | 6,753.48 | 6,753.48 | - |
| | | | | |
| | | 584,879.07 | 559,649.64 | 25,229.43 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (07 Medford)

| ASSET A/C#: 1555-07 - MEDFORD EQUIPMENT | | | | |
| --- | --- | --- | --- | --- |
| **Date** | **Description** | **Cost** | **Accum Deprec.** | **Book Value** |
| 10/1/2004 | Patio heaters | 3,570.00 | 2,342.00 | 1,228.00 |
| 3/14/2005 | Aloha Terminal Software | 3,000.00 | 3,000.00 | - |
| 3/14/2005 | Aloha Terminal Hardware | 20,756.00 | 12,542.00 | 8,214.00 |
| 4/9/2007 | Convection Oven | 3,536.60 | 1,216.00 | 2,320.60 |
| 6/1/2007 | Refrigeration Upgrade | 56,875.20 | 18,365.00 | 38,510.20 |
| 3/18/2008 | Steamer - Ultra 10 | 11,583.56 | 2,655.00 | 8,928.56 |
| 6/11/2008 | A O Smith commercial water heater | 10,825.00 | 2,142.00 | 8,683.00 |
| 10/30/2008 | Freezer Door and Face Frame | 3,075.00 | 549.00 | 2,526.00 |
| 1/1/2009 | Glass Washer Low Temp | 8,095.78 | 1,157.00 | 6,938.78 |
| 10/31/2009 | Canvas Awnings | 6,572.00 | 235.00 | 6,337.00 |
| Static | Glassware | 2,247.68 | 2,247.68 | - |
| Static | Silverware | 957.95 | 957.95 | - |
| Static | China | 5,961.29 | 5,961.29 | - |
| | | | | |
| | | 137,056.06 | 53,369.92 | 83,686.14 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (08 Boise)

ASSET A/C#: 1555-08 - EQUIPMENT - BOISE

| Date | Description | Cost | Accum Deprec. | Book Value |
|---|---|---|---|---|
| 4/10/1998 | AMSEC C7 FLOOR SAFE WITH ADESCO BR1818E LOCK | 1,317.75 | 1,317.75 | - |
| 4/10/1998 | 1 LOT MISC. EQUIPMENT OF ALL TYPES SUCH AS | 20,870.01 | 20,870.01 | - |
| 6/4/1998 | OUTDOOR SIGNS | 21,466.06 | 21,466.06 | - |
| 6/14/1998 | TELEPHONE EQUIPMENT | 727.25 | 727.25 | - |
| 6/15/1998 | ACS PROCESSOR MOD R1.1 & DIG DECK-BASIC | 1,742.26 | 1,742.26 | - |
| 6/15/1998 | MISC EQUIPMENT AND SUPPLIES | 10,201.14 | 10,201.14 | - |
| 6/23/1998 | TELEPHONE EQUIPMENT | 2,701.25 | 2,701.25 | - |
| 6/23/1998 | Air Curtain  -  Mars Sales Co | 812.64 | 812.64 | - |
| 6/23/1998 | Walk in Cooler | 9,923.86 | 9,923.86 | - |
| 6/23/1998 | 1 Lot  Cooler Shelving | 4,501.05 | 4,501.05 | - |
| 6/23/1998 | 2 Mobile Racks | 583.83 | 583.83 | - |
| 6/23/1998 | 1 Cook/Hold Cabinet  1000-TH-ihd/d | 7,688.46 | 7,688.46 | - |
| 6/23/1998 | 1 Employee Table | 290.60 | 290.60 | - |
| 6/23/1998 | 8 Employee Chairs | 853.40 | 853.40 | - |
| 6/23/1998 | 1 Lot - Employee Lockers | 3,288.67 | 3,288.67 | - |
| 6/23/1998 | 2 File Cabinets - Hon | 433.93 | 433.93 | - |
| 6/23/1998 | 2 Floor Safes | 1,709.42 | 1,709.42 | - |
| 6/23/1998 | 2 Office Chairs - Global | 289.29 | 289.29 | - |
| 6/23/1998 | Computer - Micron | 3,221.61 | 3,221.61 | - |
| 6/23/1998 | 1 Hewlett-Packard Printer | 387.91 | 387.91 | - |
| 6/23/1998 | Fire Protection -  Ansul | 6,178.91 | 6,178.91 | - |
| 6/23/1998 | 1 Slicer - Hobart 1712E | 4,699.60 | 4,699.60 | - |
| 6/23/1998 | 30 Quart Mixer - Hobart  D-300 | 7,921.21 | 7,921.21 | - |
| 6/23/1998 | 3 Ingredient Bins - Cambro | 553.59 | 553.59 | - |
| 6/23/1998 | 1 Dry Storage Shelf - International | 2,744.28 | 2,744.28 | - |
| 6/23/1998 | Wall - In  Freezer | 5,149.31 | 5,149.31 | - |
| 6/23/1998 | Freezer Shelving -  E-Z Shelving System | 2,401.08 | 2,401.08 | - |
| 6/23/1998 | 2 Hand Sinks - Advance | 925.72 | 925.72 | - |
| 6/23/1998 | 1 Bread Rack | 197.24 | 197.24 | - |
| 6/23/1998 | 1 Linen Storage - International | 1,066.42 | 1,066.42 | - |
| 6/23/1998 | 1 Ice Crusher | 1,418.82 | 1,418.82 | - |
| 6/23/1998 | 2 Ice Machines - Hoshizaki America | 9,312.42 | 9,312.42 | - |
| 6/23/1998 | Ice Machine Bin - Follett Inc  D1325-60 | 3,283.41 | 3,283.41 | - |
| 6/23/1998 | Fish Ice Pan Shelving - Gold Bond | 156.48 | 156.48 | - |
| 6/23/1998 | Pre Rince Assembly | 320.85 | 320.85 | - |
| 6/23/1998 | Pre Rince Assembly - Fisher | 272.19 | 272.19 | - |
| 6/23/1998 | Fill Faucet - Fisher | 360.29 | 360.29 | - |
| 6/23/1998 | 2 Refrigerator Pans - Kairak Innovations | 4,093.41 | 4,093.41 | - |
| 6/23/1998 | 1 Refrigerator - Taulsen Rht-1-32  WUT | 5,339.98 | 5,339.98 | - |
| 6/23/1998 | 1 Convection Steamer - Cleveland 23-CGA-10 | 10,486.66 | 10,486.66 | - |
| 6/23/1998 | Open Burner Range - Imperial  IHPA-6-72 | 1,322.83 | 1,322.83 | - |
| 6/23/1998 | 2 Heat Lamps - Hatco  GRAH-24 | 557.54 | 557.54 | - |
| 6/23/1998 | 1 Griddle with Oven - Imperial IR-GT72-126 | 8,119.76 | 8,119.76 | - |
| 6/23/1998 | 1 Mesquite Broiler - Jade JMB-36 | 3,948.77 | 3,948.77 | - |
| 6/23/1998 | 1 Lot Fryer/Filter Assembly - Pitco Frialator 14R | 14,944.31 | 14,944.31 | - |
| 6/23/1998 | MIXER - KITHCEN-AID  KSMC50SWH | 481.27 | 481.27 | - |
| 6/23/1998 | 1 PLATE FREEZER - BEVERAGE AIR CF5-1W-G | 1,725.20 | 1,725.20 | - |
| 6/23/1998 | 1 WARMER DRAWER - HATCO HDW-2B | 1,572.67 | 1,572.67 | - |
| 6/23/1998 | 4 HEAT LAMPS - HATCO GRAH-72D | 2,447.11 | 2,447.11 | - |
| 6/23/1998 | 1 HOT FOOD WARMER - WELLS 400TDM | 1,875.11 | 1,875.11 | - |
| 6/23/1998 | 1 CALL SYSTEM | 361.61 | 361.61 | - |
| 6/23/1998 | 1 MICROWAGE OVEN - PANASONIC NE1780 | 3,030.94 | 3,030.94 | - |
| 6/23/1998 | 3 FAUCETS - FISHER 3611 | 383.96 | 383.96 | - |
| 6/23/1998 | REFRIGERATOR/FREEZER - TRAULSEN RHT-32 | 6,352.48 | 6,352.48 | - |
| 6/23/1998 | 1 WARMER DRAWER - HATCO HDW-3B | 2,223.57 | 2,223.57 | - |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (08 Boise)

| | | | | |
|---|---|---|---|---|
| 6/23/1998 | 3 SOUP WARMERS - WELLS SS-1OULTD | 916.51 | 916.51 | - |
| 6/23/1998 | 1 ICE CREAM FREEZER - DELFIELD 227 | 1,823.82 | 1,823.82 | - |
| 6/23/1998 | 4 DIPPER WELL & FAUCET - KENCO FW-510 | 277.45 | 277.45 | - |
| 6/23/1998 | 1 WARMER WITH PUMP - SERVER PRODUCTS | 224.86 | 224.86 | - |
| 6/23/1998 | 1 MICROWAVE - PANASONIC II NE-1257 | 1,155.83 | 1,155.83 | - |
| 6/23/1998 | 1 BEER COOLER - MFG ON SPOT | 6,760.12 | 6,760.12 | - |
| 6/23/1998 | 1 LOT BEER COOER SHELVING | 1,614.75 | 1,614.75 | - |
| 6/23/1998 | 1 REFRIGERATED DISPLAY - DELFIELD 9049 | 1,687.07 | 1,687.07 | - |
| 6/23/1998 | 1 REMOTE BEER/WINE SYSTEM - POLAR BEER | 6,547.09 | 6,547.09 | - |
| 6/23/1998 | 2 GAS FILLER - FISHER FAUCETS | 470.75 | 470.75 | - |
| 6/23/1998 | 1 BEER TOWER | 1,719.94 | 1,719.94 | - |
| 6/23/1998 | 1 UNDERCOUNTER REFRIGERATOR - DELFIELD | 1,688.39 | 1,688.39 | - |
| 6/23/1998 | 2 HAND SINKS - DELFIELD | 841.56 | 841.56 | - |
| 6/23/1998 | 1 OPEN BURNER RANGE - IMPERIAL IHPA-5-30SU | 1,842.23 | 1,842.23 | - |
| 6/23/1998 | 2 FILLER FAUCETS - FISHER FAUCETS | 1,625.27 | 1,625.27 | - |
| 6/23/1998 | 1 CONVECTION OVEN - HOBART HGC20 | 3,775.20 | 3,775.20 | - |
| 6/23/1998 | 1 PORTABLE STAND - PRAWNTO SYSTEMS 900-304 | 703.49 | 703.49 | - |
| 6/23/1998 | 2 FOOD WARMERS - WELLS MFG HMP-6P | 894.16 | 894.16 | - |
| 6/23/1998 | 2 FRYERS - PITCO FRIALATOR No 7 | 4,923.14 | 4,923.14 | - |
| 6/23/1998 | 1 SHRIMP PEELER - PRAWNTO SYSTEMS MLG-3 | 966.48 | 966.48 | - |
| 6/23/1998 | 1 LIVE SEAFOOD DISPLAY TANK - MARINELAND | 14,290.79 | 14,290.79 | - |
| 6/23/1998 | 1 GLASS WASHER - STERO CO | 5,801.52 | 5,801.52 | - |
| 6/23/1998 | 1 BOTTLE COOLER - PERLLICK 7260ESSEBL | 2,216.99 | 2,216.99 | - |
| 6/23/1998 | 4 BLENDERS - HAMILTON BEACH & VISTA MIX | 896.79 | 896.79 | - |
| 6/23/1998 | 1 ICE CREAM FREEZER - SILVER KING SD-DI | 1,145.31 | 1,145.31 | - |
| 6/23/1998 | 1 MUG CHILLER - PERLICK  # 8340SS2 | 1,775.17 | 1,775.17 | - |
| 6/23/1998 | 1 DROP IN CHILLER PAN | 4,266.99 | 4,266.99 | - |
| 6/23/1998 | 2 DISH DOLLIES - CAMBRO CD1826HB # 157 | 586.46 | 586.46 | - |
| 6/23/1998 | 1 LOT LIQUOR SYSTEM | 10,246.03 | 10,246.03 | - |
| 6/23/1998 | 3 BULLETIN BOARDS | 1,775.17 | 1,775.17 | - |
| 6/23/1998 | 1 CAN OPENER | 399.74 | 399.74 | - |
| 6/23/1998 | 2 TIMERS | 1,180.82 | 1,180.82 | - |
| 6/23/1998 | INTERIOR GRAPHICS | 10,585.28 | 10,585.28 | - |
| 6/23/1998 | 1 LOT DINING CHAIRS - JASPER 953A 2202 &984 | 12,009.36 | 12,009.36 | - |
| 6/23/1998 | 12 DINING CHAIRS  JASPER 953A | 1,859.33 | 1,859.33 | - |
| 6/23/1998 | 1 LOT TABLE TOPS | 24,080.53 | 24,080.53 | - |
| 6/23/1998 | 1 LOT TABLE BASES | 11,766.10 | 11,766.10 | - |
| 6/23/1998 | 22 BAR STOOLS | 3,959.29 | 3,959.29 | - |
| 6/23/1998 | 1 LOT WINDOW COVERINGS | 18,686.64 | 18,686.64 | - |
| 6/23/1998 | 1 LOT PAINTED SIGNAGE | 6,721.98 | 6,721.98 | - |
| 6/23/1998 | 1 LOT ARTIFACTS | 29,570.41 | 29,570.41 | - |
| 6/23/1998 | DECORATIVE LIGHTING | 46,082.13 | 46,082.13 | - |
| 6/23/1998 | DECORATIVE LIGHTING | 1,981.62 | 1,981.62 | - |
| 6/23/1998 | 3 AWNINGS | 4,195.98 | 4,195.98 | - |
| 6/23/1998 | 1 LOT WAITING BENCHES | 7,751.58 | 7,751.58 | - |
| 6/23/1998 | 1 LOT DECORATIVE GLASS DIVIDER | 8,468.22 | 8,468.22 | - |
| 6/23/1998 | 1 LOT DECORATIVE GLASS DIVIDER | 769.24 | 769.24 | - |
| 6/23/1998 | 1 INTERIOR AWNING | 1,179.50 | 1,179.50 | - |
| 6/23/1998 | 1 LOT BAR STOOL - JASPER #102 | 2,879.72 | 2,879.72 | - |
| 6/23/1998 | 8 BABY CHAIRS | 665.36 | 665.36 | - |
| 6/23/1998 | 1 ILLUMINATED SIGNAGE | 4,231.48 | 4,231.48 | - |
| 6/23/1998 | 12 PATIO TABLE BASES | 1,752.82 | 1,752.82 | - |
| 6/23/1998 | 1 OFFICE STOOL | 132.81 | 132.81 | - |
| 6/23/1998 | 1 PREP TABLE WITH OVERSHELVES | 2,683.80 | 2,683.80 | - |
| 6/23/1998 | 1 ISLAND WORKTABLE | 4,121.03 | 4,121.03 | - |
| 6/23/1998 | 1POT SINK WITH OVERSHELF | 3,213.72 | 3,213.72 | - |
| 6/23/1998 | 1POT RACK | 340.57 | 340.57 | - |
| 6/23/1998 | 1 LOT S.S. NIGHT COVERS | 846.82 | 846.82 | - |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (08 Boise)

| 6/23/1998 | 1 WORKTABLE WITH OVERSHELVES | 2,064.46 | 2,064.46 | - |
|---|---|---|---|---|
| 6/23/1998 | 1 EXHAUST CANOPY | 3,813.33 | 3,813.33 | - |
| 6/23/1998 | 1 TROUGH GRATE | 983.58 | 983.58 | - |
| 6/23/1998 | 1 LOT WALL FLASHING | 854.71 | 854.71 | - |
| 6/23/1998 | 1 LOT CORNER GUARDS | 725.85 | 725.85 | - |
| 6/23/1998 | 1 PASS SHELF | 824.47 | 824.47 | - |
| 6/23/1998 | 2 S.S. FLATBAR SUPPORT | 378.70 | 378.70 | - |
| 6/23/1998 | 1 SOILED DISH & SLANT RACK | 3,304.45 | 3,304.45 | - |
| 6/23/1998 | 1 CONDENSATE HOOD | 1,079.57 | 1,079.57 | - |
| 6/23/1998 | 2 CLEAN DISTABLE WITH OVERSHELF | 3,153.23 | 3,153.23 | - |
| 6/23/1998 | 1 EXHAUST CANOPY | 7,330.80 | 7,330.80 | - |
| 6/23/1998 | 1 LOT WALL FLASHING | 2,298.52 | 2,298.52 | - |
| 6/23/1998 | 1 EQUIPMENT COUNTER | 9,504.40 | 9,504.40 | - |
| 6/23/1998 | 2 FISH STORAGE ICE PANS | 2,479.98 | 2,479.98 | - |
| 6/23/1998 | 1 LOT S.S. SPLASH | 120.97 | 120.97 | - |
| 6/23/1998 | 1 DISH UP COUNTER | 28,239.69 | 28,239.69 | - |
| 6/23/1998 | 1 SERVICE STATION & OVERSHELF | 3,879.08 | 3,879.08 | - |
| 6/23/1998 | 1 SOUP AND SALAD COUNTER & OVERSHELF | 8,536.60 | 8,536.60 | - |
| 6/23/1998 | 1 DESSERT COUNTER | 2,306.41 | 2,306.41 | - |
| 6/23/1998 | 1 SERVICE STATION & OVERSHELF | 2,562.82 | 2,562.82 | - |
| 6/23/1998 | 1 S.S. PANELS | 646.95 | 646.95 | - |
| 6/23/1998 | 1 BEVERAGE COUNTER & OVERSHELF | 6,464.25 | 6,464.25 | - |
| 6/23/1998 | 1 BEVERAGE COUNTER & OVERSHELF | 7,296.61 | 7,296.61 | - |
| 6/23/1998 | 1 PASS COUNTER & OVERSHELF | 2,790.31 | 2,790.31 | - |
| 6/23/1998 | 1 EQUIP COUNTER/REFRIGERATOR BASSE | 8,234.16 | 8,234.16 | - |
| 6/23/1998 | 1 WORK COUNTER WITH SINK AND ICE BIN | 3,455.67 | 3,455.67 | - |
| 6/23/1998 | 1 PLATE FREEZER BRACKET | 272.19 | 272.19 | - |
| 6/23/1998 | DECORATIVE FACIA | 8,423.52 | 8,423.52 | - |
| 6/23/1998 | 1 EXHAUST CANOPY | 3,116.41 | 3,116.41 | - |
| 6/23/1998 | 1 LOT UNDERBAR ASSEMBLY | 9,942.27 | 9,942.27 | - |
| 6/23/1998 | MECHANICAL REFRIGERATION SYSTEM | 35,663.85 | 35,663.85 | - |
| 6/23/1998 | 1 MANAGER'S COUNTER ASSEMBLY | 1,625.27 | 1,625.27 | - |
| 6/23/1998 | 1 OFFICE COUNTER WITH OVERSHELF | 5,685.81 | 5,685.81 | - |
| 6/23/1998 | 1 RAW BAR COUNTER/ICE PAN | 19,000.91 | 19,000.91 | - |
| 6/23/1998 | 1 LIQUOR STORAGE CABINET | 5,443.86 | 5,443.86 | - |
| 6/23/1998 | 1 LINEN STORAGE CABINET | 1,057.21 | 1,057.21 | - |
| 6/23/1998 | 1 LOT BOOTHWORK/ LOW WALLS | 111,340.05 | 111,340.05 | - |
| 6/23/1998 | 1 HOSTESS STAND | 2,306.41 | 2,306.41 | - |
| 6/23/1998 | 1 RETAIL SALES COUNTER/STRUCTURE | 7,190.10 | 7,190.10 | - |
| 6/23/1998 | 3 TRASH RECEPTICALS - RUBBERMAID | 186.72 | 186.72 | - |
| 10/15/1998 | ECHOSTAR MUSIC SYSTEM | 7,165.90 | 7,165.90 | - |
| 6/30/1999 | Exterior Benches | 2,911.00 | 2,911.00 | - |
| 6/30/1999 | Deck Sun Shades | 875.00 | 875.00 | - |
| 10/22/1999 | Dell PIII 450Mhz  Computer | 1,736.74 | 1,736.74 | - |
| 6/12/2000 | Water Softener   PV 135B | 2,499.00 | 2,499.00 | - |
| 7/28/2000 | Aloha Software Upgrade | 9,327.00 | 9,327.00 | - |
| 9/28/2001 | Glass Screens | 2,003.00 | 2,003.00 | - |
| 9/28/2001 | Convection Oven - Hobart Model HGC20 | 3,366.00 | 3,366.00 | - |
| 9/28/2001 | Shelf and heat shields - Evans Equip Inc | 2,421.00 | 2,421.00 | - |
| 3/4/2002 | Cleveland - Convection Steamer | 12,073.00 | 11,821.00 | 252.00 |
| 5/30/2002 | Canon Copier  NP7130 | 1,255.80 | 1,255.80 | - |
| 2/3/2003 | Cleveland Tilting Kettle  Model KGL-40-T | 14,381.00 | 12,436.00 | 1,945.00 |
| 2/22/2004 | Dell Computer | 1,803.94 | 1,803.94 | - |
| 1/31/2005 | Drop in Cold Food Unit | 7,960.81 | 4,975.00 | 2,985.81 |
| 8/8/2005 | 2 P1510 POS terminals | 4,208.00 | 2,323.00 | 1,885.00 |
| 4/18/2006 | 2 P1510 POS terminals | 4,864.88 | 2,280.00 | 2,584.88 |
| 4/5/2007 | Carpet 319.11 Yards | 9,142.00 | 3,143.00 | 5,999.00 |
| 5/10/2007 | Paging system | 3,284.00 | 1,096.00 | 2,188.00 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (08 Boise)

| | | | | |
|---|---|---|---|---|
| 5/22/2007 | Water Heater | 6,967.00 | 2,323.00 | 4,644.00 |
| Static | Glassware | 3,454.47 | 3,454.47 | - |
| Static | Silverware | 2,916.55 | 2,916.55 | - |
| Static | China | 6,093.20 | 6,093.20 | - |
| | | | | |
| | | 940,108.04 | 917,624.35 | 22,483.69 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (09 Vancouver)

| Date | Description | Cost | Accum Deprec. | Book Value |
|------|-------------|------|---------------|------------|
| | ASSET A/C#: 1555-09 - EQUIPMENT - VANCOUVER | | | |
| 10/15/1999 | GUEST ALERT PAGER SYSTEM | 4,772.50 | 4,772.50 | - |
| 10/15/1999 | DELL PIII 450K GX-1 COMPUTER | 2,022.00 | 2,022.00 | - |
| 10/30/1999 | 3 JVC  27 inch Televisions | 899.97 | 899.97 | - |
| 10/30/1999 | Miscellaneous Equipment from Sysco | 29,676.11 | 29,676.11 | - |
| 11/15/1999 | Walk in Cooler | 9,560.20 | 9,560.20 | - |
| 11/15/1999 | Cooler Shelving | 4,739.61 | 4,739.61 | - |
| 11/15/1999 | 3 Mobile Racks | 1,348.75 | 1,348.75 | - |
| 11/15/1999 | Cook / Hold Cabinet | 4,127.23 | 4,127.23 | - |
| 11/15/1999 | Employee table | 212.56 | 212.56 | - |
| 11/15/1999 | Employee chairs | 793.31 | 793.31 | - |
| 11/15/1999 | Employee Lockers | 1,830.81 | 1,830.81 | - |
| 11/15/1999 | 3 File Cabinets | 964.12 | 964.12 | - |
| 11/15/1999 | 3 Trash recepticles | 432.71 | 432.71 | - |
| 11/15/1999 | Fire Protection System | 5,994.73 | 5,994.73 | - |
| 11/15/1999 | Slicer | 4,749.73 | 4,749.73 | - |
| 11/15/1999 | Mixer | 8,563.18 | 8,563.18 | - |
| 11/15/1999 | 3 Ingredient Bins | 532.67 | 532.67 | - |
| 11/15/1999 | Mobile/Dry Storage Shelving | 2,496.33 | 2,496.33 | - |
| 11/15/1999 | Walk in Freezer | 5,116.65 | 5,116.65 | - |
| 11/15/1999 | Freezer Shelving | 2,191.41 | 2,191.41 | - |
| 11/15/1999 | 5 Hand Sinks | 2,773.42 | 2,773.42 | - |
| 11/15/1999 | 3 Soap/Towel Dispensers | 191.05 | 191.05 | - |
| 11/15/1999 | Tilting Kettle | 14,933.70 | 14,933.70 | - |
| 11/15/1999 | Range & Convection Oven | 4,843.36 | 4,843.36 | - |
| 11/15/1999 | Linen Storage | 1,055.22 | 1,055.22 | - |
| 11/15/1999 | Ice Crusher | 1,419.61 | 1,419.61 | - |
| 11/15/1999 | Ice Machine | 9,455.18 | 9,455.18 | - |
| 11/15/1999 | Ice Machine Bin | 2,934.11 | 2,934.11 | - |
| 11/15/1999 | Water Filter System | 1,296.88 | 1,296.88 | - |
| 11/15/1999 | Mobile Rack | 411.20 | 411.20 | - |
| 11/15/1999 | Mixer | 463.08 | 463.08 | - |
| 11/15/1999 | Pre Rince Assembly | 308.72 | 308.72 | - |
| 11/15/1999 | Fill Faucet | 346.68 | 346.68 | - |
| 11/15/1999 | 2 Refrigerated Pans | 3,938.71 | 3,938.71 | - |
| 11/15/1999 | 2 Refrigerators | 9,677.87 | 9,677.87 | - |
| 11/15/1999 | Hot Water Dispenser | 313.78 | 313.78 | - |
| 11/15/1999 | Open Burner Range | 1,422.14 | 1,422.14 | - |
| 11/15/1999 | 2 Heat Lamps | 570.63 | 570.63 | - |
| 11/15/1999 | Griddle | 7,812.89 | 7,812.89 | - |
| 11/15/1999 | Mesquite Broiler | 3,799.53 | 3,799.53 | - |
| 11/15/1999 | Fryer/Filter Assembly | 14,664.20 | 14,664.20 | - |
| 11/15/1999 | Hose Reel | 508.63 | 508.63 | - |
| 11/15/1999 | Plate Freezer | 1,710.61 | 1,710.61 | - |
| 11/15/1999 | Warmer Drawer | 1,513.23 | 1,513.23 | - |
| 11/15/1999 | 4 Heat Lamps | 1,797.91 | 1,797.91 | - |
| 11/15/1999 | Hot Food Warmer | 1,838.40 | 1,838.40 | - |
| 11/15/1999 | Ticket Rails | 387.17 | 387.17 | - |
| 11/15/1999 | 2 Faucets | 246.72 | 246.72 | - |
| 11/15/1999 | Dunnage Rack | 665.52 | 665.52 | - |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (09 Vancouver)

| | | | | |
|---|---|---|---|---|
| 11/15/1999 | Refrigerator/Freezer | 6,149.09 | 6,149.09 | - |
| 11/15/1999 | Warmer Drawer | 2,139.53 | 2,139.53 | - |
| 11/15/1999 | 3 Soup Warmer | 909.71 | 909.71 | - |
| 11/15/1999 | Ice Cream Freezer | 1,909.26 | 1,909.26 | - |
| 11/15/1999 | 5 Dipper well and faucet | 327.70 | 327.70 | - |
| 11/15/1999 | Warmer with pump | 222.68 | 222.68 | - |
| 11/15/1999 | Beer Cooler | 4,997.72 | 4,997.72 | - |
| 11/15/1999 | Beer  Shelving | 1,295.61 | 1,295.61 | - |
| 11/15/1999 | Refregerator Display Case | 1,703.02 | 1,703.02 | - |
| 11/15/1999 | Remote Deer/Wine System | 5,410.19 | 5,410.19 | - |
| 11/15/1999 | 2 Glass Filler wierh drip pan | 452.96 | 452.96 | - |
| 11/15/1999 | Beer Tower | 1,739.71 | 1,739.71 | - |
| 11/15/1999 | Undercounter Refrigerator | 1,581.56 | 1,581.56 | - |
| 11/15/1999 | Mobile Flatware Rack | 670.58 | 670.58 | - |
| 11/15/1999 | Open Buner | 1,835.87 | 1,835.87 | - |
| 11/15/1999 | Pot Filler Faucet | 241.66 | 241.66 | - |
| 11/15/1999 | Convection Oven | 3,778.02 | 3,778.02 | - |
| 11/15/1999 | Portable Stand | 676.91 | 676.91 | - |
| 11/15/1999 | 2 Food Warmers | 943.87 | 943.87 | - |
| 11/15/1999 | 2 Fryers | 4,820.59 | 4,820.59 | - |
| 11/15/1999 | Shrimp Peeler | 871.75 | 871.75 | - |
| 11/15/1999 | Live seafood display tank | 13,472.34 | 13,472.34 | - |
| 11/15/1999 | Marker board | 73.38 | 73.38 | - |
| 11/15/1999 | Glass washer | 5,620.22 | 5,620.22 | - |
| 11/15/1999 | Bottle Cooler | 2,176.22 | 2,176.22 | - |
| 11/15/1999 | 5 Blenders | 1,043.83 | 1,043.83 | - |
| 11/15/1999 | Ice Cream Freezer | 1,145.05 | 1,145.05 | - |
| 11/15/1999 | 2 Mug Chillers | 3,416.16 | 3,416.16 | - |
| 11/15/1999 | Drop in Chiller Pan | 3,654.03 | 3,654.03 | - |
| 11/15/1999 | Water Conditioner System | 4,327.14 | 4,327.14 | - |
| 11/15/1999 | Liquor System | 9,290.70 | 9,290.70 | - |
| 11/15/1999 | 3 Bulletin Boards | 1,089.38 | 1,089.38 | - |
| 11/15/1999 | 2 Can Openers | 776.86 | 776.86 | - |
| 11/15/1999 | 2 Timer for Steamer/Prep Table | 1,099.50 | 1,099.50 | - |
| 11/15/1999 | Utility Cart | 1,103.29 | 1,103.29 | - |
| 11/15/1999 | Interior Graphics | 10,840.63 | 10,840.63 | - |
| 11/15/1999 | one lot Dining Chairs | 14,175.81 | 14,175.81 | - |
| 11/15/1999 | one lot  Table Tops | 19,354.47 | 19,354.47 | - |
| 11/15/1999 | one lot  Table Bases | 13,448.30 | 13,448.30 | - |
| 11/15/1999 | 32 Bar stools | 6,208.56 | 6,208.56 | - |
| 11/15/1999 | Window Coverings | 20,598.20 | 20,598.20 | - |
| 11/15/1999 | Carpet | 11,145.55 | 11,145.55 | - |
| 11/15/1999 | Painted Signage | 8,231.69 | 8,231.69 | - |
| 11/15/1999 | Artifacts | 29,556.14 | 29,556.14 | - |
| 11/15/1999 | Decorative Lighting | 52,603.86 | 52,603.86 | - |
| 11/15/1999 | Exterior Awnings | 4,635.86 | 4,635.86 | - |
| 11/15/1999 | 2 Waiting Benches | 4,953.44 | 4,953.44 | - |
| 11/15/1999 | Decorative Glass & Metal Divider | 8,875.70 | 8,875.70 | - |
| 11/15/1999 | Interior Awnings | 1,953.54 | 1,953.54 | - |
| 11/15/1999 | 8 Bar Stools | 1,355.08 | 1,355.08 | - |
| 11/15/1999 | 6 Baby chairs | 436.51 | 436.51 | - |
| 11/15/1999 | Illuminated Signage | 4,753.53 | 4,753.53 | - |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (09 Vancouver)

| | | | | |
|---|---|---|---|---|
| 11/15/1999 | 2 Vestibule Benches | 1,441.11 | 1,441.11 | - |
| 11/15/1999 | Exterior Waiting Benches - Trash/Ash Urns | 3,255.48 | 3,255.48 | - |
| 11/15/1999 | 36 Patio Chairs | 1,018.52 | 1,018.52 | - |
| 11/15/1999 | Patio Table Tops | 874.28 | 874.28 | - |
| 11/15/1999 | 5 Patio Heaters | 4,003.24 | 4,003.24 | - |
| 11/15/1999 | 12 Patio Table Bases | 1,686.57 | 1,686.57 | - |
| 11/15/1999 | Office Stool | 136.65 | 136.65 | - |
| 11/15/1999 | 4 Fan Boxes | 1,164.03 | 1,164.03 | - |
| 11/15/1999 | 2 Baby changing stations | 718.66 | 718.66 | - |
| 11/15/1999 | Hanging Hours Sign | 595.93 | 595.93 | - |
| 11/15/1999 | Prep Table with overshelves | 2,910.07 | 2,910.07 | - |
| 11/15/1999 | Worktable with overshelves | 2,384.99 | 2,384.99 | - |
| 11/15/1999 | Island worktable with overshelf | 4,206.94 | 4,206.94 | - |
| 11/15/1999 | Pot sink with overshelf | 3,435.14 | 3,435.14 | - |
| 11/15/1999 | Pot rack | 378.31 | 378.31 | - |
| 11/15/1999 | Removable night covers | 895.79 | 895.79 | - |
| 11/15/1999 | Utinsil Rack | 246.72 | 246.72 | - |
| 11/15/1999 | Worktable with overshelves | 2,215.45 | 2,215.45 | - |
| 11/15/1999 | Exhaust Canopy | 4,017.16 | 4,017.16 | - |
| 11/15/1999 | Through grate | 1,042.56 | 1,042.56 | - |
| 11/15/1999 | Wall flashing | 871.75 | 871.75 | - |
| 11/15/1999 | Corner guards | 833.80 | 833.80 | - |
| 11/15/1999 | Pass shelf | 841.39 | 841.39 | - |
| 11/15/1999 | Display case bracket | 416.27 | 416.27 | - |
| 11/15/1999 | Soiled dishtable and rack | 4,082.95 | 4,082.95 | - |
| 11/15/1999 | Condensate Hood | 1,356.34 | 1,356.34 | - |
| 11/15/1999 | Clean Dishtable with overshelf | 2,663.34 | 2,663.34 | - |
| 11/15/1999 | Exhaust Canopy | 8,961.74 | 8,961.74 | - |
| 11/15/1999 | Wall Flashing | 2,345.77 | 2,345.77 | - |
| 11/15/1999 | Equipment counter | 9,841.08 | 9,841.08 | - |
| 11/15/1999 | 3 Hand rince pan shelf | 454.22 | 454.22 | - |
| 11/15/1999 | Wall splash | 493.45 | 493.45 | - |
| 11/15/1999 | Dish-Up counter | 29,714.30 | 29,714.30 | - |
| 11/15/1999 | Service station and overshelf | 4,052.58 | 4,052.58 | - |
| 11/15/1999 | Soup and salad counter and overshelf | 8,992.10 | 8,992.10 | - |
| 11/15/1999 | Dessert Counter | 2,539.35 | 2,539.35 | - |
| 11/15/1999 | Service station and overshelf | 2,616.53 | 2,616.53 | - |
| 11/15/1999 | Chemical Shelf | 223.95 | 223.95 | - |
| 11/15/1999 | Through grate | 2,285.03 | 2,285.03 | - |
| 11/15/1999 | Oven wall bracket | 370.72 | 370.72 | - |
| 11/15/1999 | Beverage counter and overshelf | 6,599.52 | 6,599.52 | - |
| 11/15/1999 | Beverage/buss counter and overshelf | 7,448.50 | 7,448.50 | - |
| 11/15/1999 | Pass counter and overshelf | 3,064.43 | 3,064.43 | - |
| 11/15/1999 | Equipment counter/Refrigerator base | 8,683.38 | 8,683.38 | - |
| 11/15/1999 | Work counter  W/sink and ice bin drawer | 4,314.49 | 4,314.49 | - |
| 11/15/1999 | Plate freezer bracket | 278.35 | 278.35 | - |
| 11/15/1999 | Decorative facia | 7,129.66 | 7,129.66 | - |
| 11/15/1999 | Flatware shelf | 240.40 | 240.40 | - |
| 11/15/1999 | Exhaust Canopy | 3,078.34 | 3,078.34 | - |
| 11/15/1999 | Underbar assembly | 16,659.49 | 16,659.49 | - |
| 11/15/1999 | Microwve bracket | 378.31 | 378.31 | - |
| 11/15/1999 | Worktable with overshelf | 811.02 | 811.02 | - |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (09 Vancouver)

| | | | | |
|---|---|---|---|---|
| 11/15/1999 | Mechanical refrigeration system | 36,198.68 | 36,198.68 | - |
| 11/15/1999 | Manager's counter assembly | 8,184.88 | 8,184.88 | - |
| 11/15/1999 | Office counter with overshelf | 5,470.92 | 5,470.92 | - |
| 11/15/1999 | Raw bar counter/ Ice pan | 19,518.95 | 19,518.95 | - |
| 11/15/1999 | Service counter/Cantelever shelf | 1,746.04 | 1,746.04 | - |
| 11/15/1999 | Liquor/soda storage cabinet | 5,238.12 | 5,238.12 | - |
| 11/15/1999 | Linen storage cabinet | 1,017.26 | 1,017.26 | - |
| 11/15/1999 | Boothwork/low walls | 104,161.36 | 104,161.36 | - |
| 11/15/1999 | Hostess Stand | 2,655.75 | 2,655.75 | - |
| 11/15/1999 | Retail Sales Counter/structure | 6,918.36 | 6,918.36 | - |
| 11/15/1999 | 3 Menu Boxes | 690.82 | 690.82 | - |
| 11/15/1999 | Island bar / over structure | 12,542.38 | 12,542.38 | - |
| 11/15/1999 | Back bar upper display | 12,266.56 | 12,266.56 | - |
| 11/15/1999 | Front bar | 33,956.67 | 33,956.67 | - |
| 11/15/1999 | Back bar / refrigerated base | 8,236.75 | 8,236.75 | - |
| 11/15/1999 | 2 Decorative glass racks | 5,486.11 | 5,486.11 | - |
| 11/15/1999 | Service Hutch | 3,761.58 | 3,761.58 | - |
| 11/15/1999 | Phone shelf | 1,032.44 | 1,032.44 | - |
| 11/15/1999 | Shelving unit | 865.43 | 865.43 | - |
| 11/15/1999 | 3 P.O.S. wraps | 997.01 | 997.01 | - |
| 11/15/1999 | Storage cabinet | 1,309.55 | 1,309.55 | - |
| 11/15/1999 | Miscellaneous  SYSCO equipment | 1,948.13 | 1,948.13 | - |
| 11/17/1999 | Digital on hold playback unit | 380.00 | 380.00 | - |
| 11/23/1999 | Ricoh FT4015 Copier | 2,584.80 | 2,584.80 | - |
| 12/31/1999 | Muzak Music System | 3,828.31 | 3,828.31 | - |
| 1/1/2000 | TELEPHONE SYSTEM | 1,984.44 | 1,984.44 | - |
| 1/1/2000 | Cooler Shelving | 203.78 | 203.78 | - |
| 1/1/2000 | Mobile Racks  RA70-AR24 | 411.03 | 411.03 | - |
| 1/1/2000 | Mobile Racks  1840 MC | 823.22 | 823.22 | - |
| 1/1/2000 | Mixer attachments | 383.24 | 383.24 | - |
| 1/1/2000 | Mobile/ Dry storage shelving  Gold Bond | 468.92 | 468.92 | - |
| 1/1/2000 | Fryer Accessories  P6072148 | 287.14 | 287.14 | - |
| 1/1/2000 | CO2/Air  Gas Blender   WB-SK-1AG | 1,284.03 | 1,284.03 | - |
| 1/1/2000 | Bar-B-Que  DCS48  BQRS | 3,471.18 | 3,471.18 | - |
| 1/1/2000 | Sheet Metal Items | 2,378.18 | 2,378.18 | - |
| 4/17/2000 | FISHINGBOAT MODEL | 2,000.00 | 2,000.00 | - |
| 6/1/2000 | SAFE T THAW REFRIGERATOR | 7,891.00 | 7,891.00 | - |
| 8/4/2000 | Attic Access Ladder & Raised Filtration System | 4,702.94 | 4,702.94 | - |
| 2/22/2004 | Dell Computer | 1,803.94 | 1,803.94 | - |
| 11/17/2004 | Qwell Computer | 2,992.56 | 1,932.00 | 1,060.56 |
| 5/30/2005 | Remodel Dishwasher Location | 31,201.70 | 18,200.00 | 13,001.70 |
| 3/31/2006 | Patio Table Tops and Bases | 5,242.00 | 2,511.00 | 2,731.00 |
| 1/1/2007 | Convection Steamer | 13,851.00 | 5,193.00 | 8,658.00 |
| 5/30/2007 | Aloha POS system Upgrade | 10,860.00 | 9,653.00 | 1,207.00 |
| 8/16/2008 | 2  - 100 Gallon water heaters  (199,000 BTU) | 12,431.50 | 2,201.00 | 10,230.50 |
| Static | Glassware | 4,682.14 | 4,682.14 | - |
| Static | Silverware | 4,386.52 | 4,386.52 | - |
| Static | China | 8,269.77 | 8,269.77 | - |
| Static | Bar Ware | 261.93 | 261.93 | - |
| | | | | |
| | | 1,068,956.86 | 1,032,068.10 | 36,888.76 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (10 Orem)

ASSET A/C#: 1555-10 - EQUIPMENT - OREM

| Date | Description | Cost | Accum Deprec. | Book Value |
|------|-------------|------|---------------|------------|
| 7/25/2001 | Signage for Building | 68,459.88 | 68,459.88 | - |
| 7/25/2001 | 3 27" RCA Televisions | 871.20 | 871.20 | - |
| 7/25/2001 | HP Inkjet, Cables & Zipdrive | 670.89 | 670.89 | - |
| 7/25/2001 | On Hold Message machine | 403.75 | 403.75 | - |
| 7/25/2001 | 6 Handheld Survey computers | 371.87 | 371.87 | - |
| 7/25/2001 | Canon Copier | 1,196.00 | 1,196.00 | - |
| 7/25/2001 | Ship Model | 1,800.00 | 1,800.00 | - |
| 7/25/2001 | Phone System | 5,160.56 | 5,160.56 | - |
| 7/25/2001 | Pager System | 5,859.20 | 5,859.20 | - |
| 7/25/2001 | Muzak Sound System | 8,329.99 | 8,329.99 | - |
| 7/25/2001 | Walk in Cooler 23'3X8'0 | 9,589.37 | 9,589.37 | - |
| 7/25/2001 | Cooler Shelving | 5,095.94 | 5,095.94 | - |
| 7/25/2001 | 3 Mobile Racks - Rubbermaid | 751.60 | 751.60 | - |
| 7/25/2001 | Cook / Hold  Cabinet | 4,166.70 | 4,166.70 | - |
| 7/25/2001 | Employee Table | 277.03 | 277.03 | - |
| 7/25/2001 | 8 Employee Chairs | 798.80 | 798.80 | - |
| 7/25/2001 | Employee Lockers | 2,160.37 | 2,160.37 | - |
| 7/25/2001 | 3 File cabinets | 674.57 | 674.57 | - |
| 7/25/2001 | Fire Protection System - Ansul | 6,012.76 | 6,012.76 | - |
| 7/25/2001 | Hobart Slicer | 4,804.00 | 4,804.00 | - |
| 7/25/2001 | Hobart Mixer | 9,084.99 | 9,084.99 | - |
| 7/25/2001 | 5 Ingredient Bins - Cambro | 923.03 | 923.03 | - |
| 7/25/2001 | Dry storage Shelving | 1,827.43 | 1,827.43 | - |
| 7/25/2001 | Walk in Freezer | 5,202.78 | 5,202.78 | - |
| 7/25/2001 | Freezer Shelving | 2,309.45 | 2,309.45 | - |
| 7/25/2001 | 5 Hand Sinks | 2,664.75 | 2,664.75 | - |
| 7/25/2001 | Tilting Kettle - Cleveland | 15,804.63 | 15,804.63 | - |
| 7/25/2001 | Range with Convection Oven - Imperial | 5,089.73 | 5,089.73 | - |
| 7/25/2001 | Linen Storage | 1,170.25 | 1,170.25 | - |
| 7/25/2001 | Ice Crusher - Clawson | 1,393.87 | 1,393.87 | - |
| 7/25/2001 | Ice Machine - Hoshizaki | 9,073.81 | 9,073.81 | - |
| 7/25/2001 | Ice Machine Bin - Follett | 2,951.72 | 2,951.72 | - |
| 7/25/2001 | 4 Mobile Racks | 1,667.18 | 1,667.18 | - |
| 7/25/2001 | Pre-Rince Assembly - Fisher | 299.40 | 299.40 | - |
| 7/25/2001 | Fill Faucet - Fischer | 305.61 | 305.61 | - |
| 7/25/2001 | 4 Drop-in Chiller Pans - Kairack | 24,600.16 | 24,600.16 | - |
| 7/25/2001 | 2 Refrigerators - Hobart | 8,395.51 | 8,395.51 | - |
| 7/25/2001 | Convention Steamer - Cleveland | 13,121.24 | 13,121.24 | - |
| 7/25/2001 | Hot Water Dispenser - In-Sinkerator | 321.76 | 321.76 | - |
| 7/25/2001 | Open Burner Range - Imperial | 1,595.12 | 1,595.12 | - |
| 7/25/2001 | 2 Heat Lamps - Hatco | 598.79 | 598.79 | - |
| 7/25/2001 | Mesquite Broiler - Jade | 4,190.30 | 4,190.30 | - |
| 7/25/2001 | Fryer Filter Assembly - Pitco | 15,799.66 | 15,799.66 | - |
| 7/25/2001 | Hose Reel - Fisher | 581.40 | 581.40 | - |
| 7/25/2001 | Plate Freezer - Beverage Air | 1,910.67 | 1,910.67 | - |
| 7/25/2001 | Warmer Drawer - Hatco | 1,554.13 | 1,554.13 | - |
| 7/25/2001 | 4 Heat Lamps - Hatco | 1,977.75 | 1,977.75 | - |
| 7/25/2001 | Hot food warmer - Well Mfg | 1,873.40 | 1,873.40 | - |
| 7/25/2001 | Ticket Rails - Toppo | 416.17 | 416.17 | - |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (10 Orem)

| | | | | |
|---|---|---|---|---|
| 7/25/2001 | 2 Faucets - Fisher | 217.40 | 217.40 | - |
| 7/25/2001 | Dunnage Rack - Intl Storage Sys | 675.81 | 675.81 | - |
| 7/25/2001 | Refrigerator/Freexer - Hobart | 6,733.30 | 6,733.30 | - |
| 7/25/2001 | Warmer Drawer - Hatco | 2,186.46 | 2,186.46 | - |
| 7/25/2001 | 3 Soup Warmers - Wells | 982.66 | 982.66 | - |
| 7/25/2001 | Ice Cream Freezer - Delfield | 2,095.77 | 2,095.77 | - |
| 7/25/2001 | 5 Dipperwell and Faucet - Fisher | 580.16 | 580.16 | - |
| 7/25/2001 | Warmer with pump - Server | 226.10 | 226.10 | - |
| 7/25/2001 | Microwave - Panasonic | 3,410.13 | 3,410.13 | - |
| 7/25/2001 | Beer Cooler | 5,086.00 | 5,086.00 | - |
| 7/25/2001 | Beer Cooler Shelving - EZ Shelving | 1,398.84 | 1,398.84 | - |
| 7/25/2001 | Refrigerated Display Case - Delfield | 1,816.25 | 1,816.25 | - |
| 7/25/2001 | Re,pte Beer System | 4,500.88 | 4,500.88 | - |
| 7/25/2001 | 2 Glass Fillers -Fisher | 268.34 | 268.34 | - |
| 7/25/2001 | Beer Tower | 2,191.43 | 2,191.43 | - |
| 7/25/2001 | Undercounter Refrigerator - Hobart | 1,488.28 | 1,488.28 | - |
| 7/25/2001 | Mobil Flatware Rack - Win-Hold | 499.41 | 499.41 | - |
| 7/25/2001 | Open Burner/Griddle Range - Imperial | 2,379.02 | 2,379.02 | - |
| 7/25/2001 | Pot Filler Faucet - Fisher | 423.63 | 423.63 | - |
| 7/25/2001 | Convection Oven - Hobart | 3,877.24 | 3,877.24 | - |
| 7/25/2001 | Portable Stand - Prawnto | 631.09 | 631.09 | - |
| 7/25/2001 | 2 Food Warmer - Wells | 1,055.96 | 1,055.96 | - |
| 7/25/2001 | 2 Fryers - Pitco | 4,355.53 | 4,355.53 | - |
| 7/25/2001 | Shrimp Peeler - Prawnto | 899.43 | 899.43 | - |
| 7/25/2001 | Live Seafood Display tank - Marineland | 13,399.52 | 13,399.52 | - |
| 7/25/2001 | Marker Board - Quartet | 136.65 | 136.65 | - |
| 7/25/2001 | Glass Washer - Glastender | 5,750.64 | 5,750.64 | - |
| 7/25/2001 | 6 Waring Blenders | 1,798.86 | 1,798.86 | - |
| 7/25/2001 | Ice Cream Freezer - Silver King | 1,192.61 | 1,192.61 | - |
| 7/25/2001 | Mug Chiller - Glastender | 1,616.24 | 1,616.24 | - |
| 7/25/2001 | Drop in Chiller Pan - Kairack | 3,646.17 | 3,646.17 | - |
| 7/25/2001 | Water Conditioning System | 6,857.53 | 6,857.53 | - |
| 7/25/2001 | Liquor System - Automatic Bar Controls | 3,403.92 | 3,403.92 | - |
| 7/25/2001 | 3 Bulletin boards - Quartet | 1,341.69 | 1,341.69 | - |
| 7/25/2001 | Can opener - dlund | 421.14 | 421.14 | - |
| 7/25/2001 | 2  Timer for Steamer/Prep Table - Prince | 1,101.93 | 1,101.93 | - |
| 7/25/2001 | 2 Utility carts - Lakeside | 1,171.50 | 1,171.50 | - |
| 7/25/2001 | Heat Lamp - Carlisle | 192.56 | 192.56 | - |
| 7/25/2001 | Safe - T - Thaw Refrigerator - Hobart | 9,150.83 | 9,150.83 | - |
| 7/25/2001 | Frozen Beverage Dispenser - Electro Freeze | 3,812.64 | 3,812.64 | - |
| 7/25/2001 | Interior Graphics - Sign Shop | 11,950.99 | 11,950.99 | - |
| 7/25/2001 | Dining chairs - Jasper Seating | 15,157.39 | 15,157.39 | - |
| 7/25/2001 | Table Tops - Custom Table Tops | 24,787.75 | 24,787.75 | - |
| 7/25/2001 | Table Bases - West Coast Ind. | 13,978.44 | 13,978.44 | - |
| 7/25/2001 | 34 Bar Stools - Jasper | 3,503.31 | 3,503.31 | - |
| 7/25/2001 | Window Coverings | 19,529.06 | 19,529.06 | - |
| 7/25/2001 | Carpet - Masland | 9,912.37 | 9,912.37 | - |
| 7/25/2001 | Painted Signage | 8,637.76 | 8,637.76 | - |
| 7/25/2001 | Artifacts | 32,585.71 | 32,585.71 | - |
| 7/25/2001 | Decorative Lighting | 51,580.58 | 51,580.58 | - |
| 7/25/2001 | Exterior Awning | 4,149.30 | 4,149.30 | - |
| 7/25/2001 | 2 Waiting Benches - The Barn | 6,927.10 | 6,927.10 | - |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (10 Orem)

| | | | | |
|---|---|---|---|---|
| 7/25/2001 | Decoraive Glass and Metal divider | 9,585.64 | 9,585.64 | - |
| 7/25/2001 | Interior Awnings | 2,408.83 | 2,408.83 | - |
| 7/25/2001 | 8 Barstools | 2,249.82 | 2,249.82 | - |
| 7/25/2001 | Illuminated Signage | 4,950.59 | 4,950.59 | - |
| 7/25/2001 | 2 Vestibule Benches | 1,414.99 | 1,414.99 | - |
| 7/25/2001 | Exterior Waiting Benches/Trash/Ash urns | 3,510.76 | 3,510.76 | - |
| 7/25/2001 | 4 Fan Boxes | 1,142.92 | 1,142.92 | - |
| 7/25/2001 | 2 Baby Changing Stations - Koala Bear Kare | 546.61 | 546.61 | - |
| 7/25/2001 | Hanging Hours Sign | 571.46 | 571.46 | - |
| 7/25/2001 | Iron Sign Bracket | 998.81 | 998.81 | - |
| 7/25/2001 | Coat Hooks | 474.56 | 474.56 | - |
| 7/25/2001 | Prep Table with Overshelves | 3,023.77 | 3,023.77 | - |
| 7/25/2001 | Work Table with Overshelves | 2,508.22 | 2,508.22 | - |
| 7/25/2001 | Island work table with overshelves | 4,221.36 | 4,221.36 | - |
| 7/25/2001 | Pot Sink with overshelf | 3,667.29 | 3,667.29 | - |
| 7/25/2001 | Pot Rack | 417.42 | 417.42 | - |
| 7/25/2001 | Refrigerator Back Panel | 267.10 | 267.10 | - |
| 7/25/2001 | Utinsil Rack | 273.31 | 273.31 | - |
| 7/25/2001 | Work table with Overshelves | 2,265.97 | 2,265.97 | - |
| 7/25/2001 | Exhaust Canopy | 4,115.76 | 4,115.76 | - |
| 7/25/2001 | Trough Frame & Grate | 1,090.75 | 1,090.75 | - |
| 7/25/2001 | Wall Flashing | 6,025.19 | 6,025.19 | - |
| 7/25/2001 | Corner Guards | 863.40 | 863.40 | - |
| 7/25/2001 | Pass shelf | 887.01 | 887.01 | - |
| 7/25/2001 | Display case bracket | 432.32 | 432.32 | - |
| 7/25/2001 | Soild dish table and rack | 4,358.01 | 4,358.01 | - |
| 7/25/2001 | Exhaust canopy | 1,251.00 | 1,251.00 | - |
| 7/25/2001 | Clean dishtable with overshelf | 2,842.40 | 2,842.40 | - |
| 7/25/2001 | Exhaust canopy | 9,181.89 | 9,181.89 | - |
| 7/25/2001 | Walk-in Shelf divider | 219.89 | 219.89 | - |
| 7/25/2001 | Equipment counter | 10,283.82 | 10,283.82 | - |
| 7/25/2001 | 3 Hand rince pan shelves | 445.99 | 445.99 | - |
| 7/25/2001 | Wall splash | 273.31 | 273.31 | - |
| 7/25/2001 | Dish up counter | 29,575.60 | 29,575.60 | - |
| 7/25/2001 | Service Station and overshelf | 4,236.27 | 4,236.27 | - |
| 7/25/2001 | Soup and Salad counter and overshelf | 9,465.14 | 9,465.14 | - |
| 7/25/2001 | Dessert Counter | 2,644.87 | 2,644.87 | - |
| 7/25/2001 | Service station and overshelf | 2,720.65 | 2,720.65 | - |
| 7/25/2001 | Chemical Storage Shelves | 439.78 | 439.78 | - |
| 7/25/2001 | Trough Fram & Grate | 3,008.87 | 3,008.87 | - |
| 7/25/2001 | Oven Wall bracket | 393.81 | 393.81 | - |
| 7/25/2001 | Beverage Counter | 6,646.34 | 6,646.34 | - |
| 7/25/2001 | Beverage/Biss counter and overshelf | 7,722.18 | 7,722.18 | - |
| 7/25/2001 | Pass counter and overshelves | 3,236.21 | 3,236.21 | - |
| 7/25/2001 | Equipment Counter | 8,684.97 | 8,684.97 | - |
| 7/25/2001 | Oyster bar counter | 4,693.44 | 4,693.44 | - |
| 7/25/2001 | Plate Freezer Bracket | 273.31 | 273.31 | - |
| 7/25/2001 | Decorative Facia | 7,000.40 | 7,000.40 | - |
| 7/25/2001 | Flatware Shelf | 265.85 | 265.85 | - |
| 7/25/2001 | Exhaust Canopy | 3,606.42 | 3,606.42 | - |
| 7/25/2001 | Underbar Assemly | 11,311.20 | 11,311.20 | - |
| 7/25/2001 | Microwave Bracket | 401.27 | 401.27 | - |

Attachment to Schedule B
#29 - Machinery, fixtures, etc.

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (10 Orem)

| | | | | |
|---|---|---|---|---|
| 7/25/2001 | Work Table with overshelf | 855.95 | 855.95 | - |
| 7/25/2001 | Liquor / Soda storage cabinet | 6,494.78 | 6,494.78 | - |
| 7/25/2001 | Mechanical refrigeration system | 49,914.64 | 49,914.64 | - |
| 7/25/2001 | Kitchen Managers counter assembly | 8,036.48 | 8,036.48 | - |
| 7/25/2001 | Office counter with overshelf | 5,371.73 | 5,371.73 | - |
| 7/25/2001 | Raw bar counter / Ice pan | 19,165.07 | 19,165.07 | - |
| 7/25/2001 | Linen Storage cabinet | 998.81 | 998.81 | - |
| 7/25/2001 | Boothwork / Low walls | 105,604.77 | 105,604.77 | - |
| 7/25/2001 | Hostess Stand | 2,607.60 | 2,607.60 | - |
| 7/25/2001 | Retail sales counter / structure | 6,792.93 | 6,792.93 | - |
| 7/25/2001 | 4 Menu boxes | 519.28 | 519.28 | - |
| 7/25/2001 | Back bar upper display | 14,952.40 | 14,952.40 | - |
| 7/25/2001 | Front Bar | 28,251.30 | 28,251.30 | - |
| 7/25/2001 | Back bar / Refrigerated base | 18,363.78 | 18,363.78 | - |
| 7/25/2001 | Decorative glass racks | 3,647.41 | 3,647.41 | - |
| 7/25/2001 | Service Hutch | 3,693.38 | 3,693.38 | - |
| 7/25/2001 | Phone shelf | 1,013.72 | 1,013.72 | - |
| 7/25/2001 | 3 Coat Racks | 573.95 | 573.95 | - |
| 7/25/2001 | Shelving unit | 849.74 | 849.74 | - |
| 7/25/2001 | 2 POS wraps | 650.95 | 650.95 | - |
| 7/25/2001 | Storage cabinet | 1,341.69 | 1,341.69 | - |
| 7/25/2001 | Awnings | 3,518.21 | 3,518.21 | - |
| 7/25/2001 | Rollstar shade | 300.64 | 300.64 | - |
| 7/25/2001 | Ticket rails - Carlisle | 167.71 | 167.71 | - |
| 7/25/2001 | Frozen beverage dispenser - Electro Freeze | 1,021.18 | 1,021.18 | - |
| 7/25/2001 | Shelving Unit | 187.59 | 187.59 | - |
| 7/25/2001 | Mixer parts | 136.65 | 136.65 | - |
| 7/25/2001 | 9 Barstools - Jasper | 2,101.98 | 2,101.98 | - |
| 7/25/2001 | Infant seat Kradle | 334.18 | 334.18 | - |
| 7/25/2001 | Speed Rails | 428.60 | 428.60 | - |
| 7/25/2001 | Glass racks | 1,624.94 | 1,624.94 | - |
| 7/25/2001 | Shelves | 477.05 | 477.05 | - |
| 7/25/2001 | 2 Fryer baskets | 84.48 | 84.48 | - |
| 7/25/2001 | Aloha  P O S  system - Hardware | 34,594.00 | 34,594.00 | - |
| 7/25/2001 | Aloha  P O S  system - Software | 6,849.00 | 6,849.00 | - |
| 10/31/2001 | Space Saver Package | 1,616.06 | 1,616.06 | - |
| 1/1/2003 | 4 Dining Chairs | 1,780.00 | 1,561.00 | 219.00 |
| 5/31/2006 | Griddle / Convection Oven | 9,146.00 | 4,191.00 | 4,955.00 |
| Static | Glassware | 2,962.21 | 2,962.21 | - |
| Static | Silverware | 7,729.91 | 7,729.91 | - |
| Static | China | 8,025.51 | 8,025.51 | - |
| Static | Bar Ware | 3,600.04 | 3,600.04 | - |
| | | | | |
| | | 1,129,315.53 | 1,124,141.53 | 5,174.00 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (11 Sandy)

| | ASSET A/C#: 1555-11 - EQUIPMENT - SANDY | | | |
|---|---|---|---|---|
| **Date** | **Description** | **Cost** | **Accum Deprec.** | **Book Value** |
| 12/4/2001 | Walk in Cooler 23'3" x 8'0" | 9,578.01 | 9,578.01 | - |
| 12/4/2001 | Cooler Shelving | 5,089.91 | 5,089.91 | - |
| 12/4/2001 | 3 Mobile Racks - Rubbermaid | 750.71 | 750.71 | - |
| 12/4/2001 | Cook/Hold Cabinet | 4,161.76 | 4,161.76 | - |
| 12/4/2001 | Employee Table | 276.71 | 276.71 | - |
| 12/4/2001 | 8 Employee Chairs | 797.86 | 797.86 | - |
| 12/4/2001 | Employee Lockers | 2,157.81 | 2,157.81 | - |
| 12/4/2001 | 3 File Cabinets | 673.77 | 673.77 | - |
| 12/4/2001 | Ansul  Fire Protection system | 6,005.64 | 6,005.64 | - |
| 12/4/2001 | Hobart Slicer | 4,798.31 | 4,798.31 | - |
| 12/4/2001 | Hobart Mixer | 9,074.23 | 9,074.23 | - |
| 12/4/2001 | 5 Cambro Ingredient Bins | 921.94 | 921.94 | - |
| 12/4/2001 | Dry Storage Shelving | 2,006.43 | 2,006.43 | - |
| 12/4/2001 | Walk in Freezer | 5,196.62 | 5,196.62 | - |
| 12/4/2001 | Freezer Shelving | 2,306.71 | 2,306.71 | - |
| 12/4/2001 | 5 Hand Sinks | 2,661.59 | 2,661.59 | - |
| 12/4/2001 | Cleveland Tilting Kettle | 15,785.91 | 15,785.91 | - |
| 12/4/2001 | Inperial Range with Convection Oven | 5,083.70 | 5,083.70 | - |
| 12/4/2001 | Linen Storage | 1,168.87 | 1,168.87 | - |
| 12/4/2001 | Clawson Ice Crusher HQ-C | 1,392.22 | 1,392.22 | - |
| 12/4/2001 | Hoshizaki Ice Machine | 9,063.06 | 9,063.06 | - |
| 12/4/2001 | Follett Ice Machine Bin | 2,948.23 | 2,948.23 | - |
| 12/4/2001 | 4 Mobile Racks | 2,047.38 | 2,047.38 | - |
| 12/4/2001 | Fisher Pre-Rinse Assembly | 299.04 | 299.04 | - |
| 12/4/2001 | Fisher Fill Faucet | 305.25 | 305.25 | - |
| 12/4/2001 | 4 Kairack Drop-In Chiller Pans | 24,571.03 | 24,571.03 | - |
| 12/4/2001 | 2 Hobart Refrigerators | 8,385.57 | 8,385.57 | - |
| 12/4/2001 | Cleveland Convection Steamer | 13,105.71 | 13,105.71 | - |
| 12/4/2001 | In-Sink-Erator Hot Water Dispenser | 321.38 | 321.38 | - |
| 12/4/2001 | Imperial Open Burner Range | 1,593.23 | 1,593.23 | - |
| 12/4/2001 | 2 Hatco Heat Lamps | 598.08 | 598.08 | - |
| 12/4/2001 | Imperial Griddle | 8,057.99 | 8,057.99 | - |
| 12/4/2001 | Jade Mesquite Broiler | 4,185.34 | 4,185.34 | - |
| 12/4/2001 | Pitco Fryer/Filter Assembly | 15,780.95 | 15,780.95 | - |
| 12/4/2001 | Fisher Hose Reel | 580.71 | 580.71 | - |
| 12/4/2001 | Beverage Air  Plate Freezer | 1,908.41 | 1,908.41 | - |
| 12/4/2001 | Hatco Warmer Drawer | 1,552.29 | 1,552.29 | - |
| 12/4/2001 | 4 Hatco Heat Lamps | 1,975.41 | 1,975.41 | - |
| 12/4/2001 | Wells Mfg.  Hot Food Warmer | 1,871.18 | 1,871.18 | - |
| 12/4/2001 | Toppo Ticket Rails | 415.68 | 415.68 | - |
| 12/4/2001 | 2 Fisher Faucets | 217.15 | 217.15 | - |
| 12/4/2001 | Intl Storage Sys  Dunnage Rack | 801.58 | 801.58 | - |
| 12/4/2001 | Hobart Refrigerator/Freezer | 6,725.33 | 6,725.33 | - |
| 12/4/2001 | Hatco Warmer Drawer | 2,183.87 | 2,183.87 | - |
| 12/4/2001 | 3 Wells  Soup Warmers | 981.50 | 981.50 | - |
| 12/4/2001 | Delfield Ice Cream Freezer | 2,093.29 | 2,093.29 | - |
| 12/4/2001 | 5 Fisher Dipperwell and Faucets | 579.47 | 579.47 | - |
| 12/4/2001 | Server - Warmer with pump | 225.83 | 225.83 | - |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (11 Sandy)

| | | | | |
|---|---|---|---|---|
| 12/4/2001 | Panasonic Microwave | 3,406.09 | 3,406.09 | - |
| 12/4/2001 | Beer Cooler | 5,079.98 | 5,079.98 | - |
| 12/4/2001 | EZ Shelving - Beer Cooler shelving | 1,397.18 | 1,397.18 | - |
| 12/4/2001 | Delfield Refrigerated Display Case | 2,171.46 | 2,171.46 | - |
| 12/4/2001 | Wunderbar - Remote Beer system | 4,495.55 | 4,495.55 | - |
| 12/4/2001 | Fisher Glass filler | 268.02 | 268.02 | - |
| 12/4/2001 | Beer Tower | 2,188.83 | 2,188.83 | - |
| 12/4/2001 | Hobart Undercounter Refrigerator | 1,486.52 | 1,486.52 | - |
| 12/4/2001 | Win-Hold - Mobile Flatware Racke | 498.82 | 498.82 | - |
| 12/4/2001 | Imperial - Opern Burner/Griddle Range | 2,603.27 | 2,603.27 | - |
| 12/4/2001 | Fisher  Pot filler faucet | 423.12 | 423.12 | - |
| 12/4/2001 | Hobart Convection Oven | 3,872.65 | 3,872.65 | - |
| 12/4/2001 | Prawnto - Portable stand | 630.34 | 630.34 | - |
| 12/4/2001 | 2 Well Food Warmers | 1,054.71 | 1,054.71 | - |
| 12/4/2001 | 2 Pitco Fryers | 4,350.37 | 4,350.37 | - |
| 12/4/2001 | Prawnto  Shrimp peeler | 898.37 | 898.37 | - |
| 12/4/2001 | Marineland - Live seafood display tank | 13,383.65 | 13,383.65 | - |
| 12/4/2001 | Quartet - Market board | 136.49 | 136.49 | - |
| 12/4/2001 | Glastender - Glass washer | 5,743.83 | 5,743.83 | - |
| 12/4/2001 | 6 Waring blenders | 2,170.22 | 2,170.22 | - |
| 12/4/2001 | Silver King - Ice cream freezer | 1,191.20 | 1,191.20 | - |
| 12/4/2001 | Glastender - Mug chiller | 1,614.33 | 1,614.33 | - |
| 12/4/2001 | Kairack  drop-in Chiller pan | 3,641.85 | 3,641.85 | - |
| 12/4/2001 | Water conditioner | 6,849.41 | 6,849.41 | - |
| 12/4/2001 | Liquor system | 3,399.89 | 3,399.89 | - |
| 12/4/2001 | 3 Quartet Bulletin boards | 1,340.10 | 1,340.10 | - |
| 12/4/2001 | Edlund can opener | 420.64 | 420.64 | - |
| 12/4/2001 | Prince - Timer for steamer/prep table | 1,100.62 | 1,100.62 | - |
| 12/4/2001 | 2 Lakeside utility carts | 1,170.11 | 1,170.11 | - |
| 12/4/2001 | Carlisle Heat Lamp | 192.33 | 192.33 | - |
| 12/4/2001 | Hobart Safe-T-Thaw refrigerator | 9,140.00 | 9,140.00 | - |
| 12/4/2001 | Sign Shop - Interior Graphics | 11,936.84 | 11,936.84 | - |
| 12/4/2001 | Jasper Seating - dining chairs | 16,965.95 | 16,965.95 | - |
| 12/4/2001 | Custom Table Tops | 26,480.68 | 26,480.68 | - |
| 12/4/2001 | West Coase Ind - Table bases | 13,961.88 | 13,961.88 | - |
| 12/4/2001 | 34 Jasper bar stools | 5,598.65 | 5,598.65 | - |
| 12/4/2001 | Window covering | 24,213.67 | 24,213.67 | - |
| 12/4/2001 | Masland Carpet | 9,900.63 | 9,900.63 | - |
| 12/4/2001 | Painted Signage | 8,627.53 | 8,627.53 | - |
| 12/4/2001 | Artifacts | 32,547.12 | 32,547.12 | - |
| 12/4/2001 | Decorative Lighting | 54,292.77 | 54,292.77 | - |
| 12/4/2001 | Exterior Awnings | 4,144.39 | 4,144.39 | - |
| 12/4/2001 | Waiting benches | 6,918.90 | 6,918.90 | - |
| 12/4/2001 | Decorative Glass and metal divider | 9,574.29 | 9,574.29 | - |
| 12/4/2001 | Interior Awning | 2,405.98 | 2,405.98 | - |
| 12/4/2001 | 8 Barstools | 1,124.20 | 1,124.20 | - |
| 12/4/2001 | Illuminated Signage | 4,944.73 | 4,944.73 | - |
| 12/4/2001 | 2 Vestibule benches | 1,413.31 | 1,413.31 | - |
| 12/4/2001 | Exterior waiting benches | 4,125.78 | 4,125.78 | - |
| 12/4/2001 | 50 Patio chairs | 1,562.21 | 1,562.21 | - |
| 12/4/2001 | 16 Patio Table tops | 1,484.04 | 1,484.04 | - |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (11 Sandy)

| | | | | |
|---|---|---|---|---|
| 12/4/2001 | 8 Patio Heaters | 7,546.76 | 7,546.76 | - |
| 12/4/2001 | 16 Patio table bases | 2,388.61 | 2,388.61 | - |
| 12/4/2001 | 4 Fan boxes | 1,141.57 | 1,141.57 | - |
| 12/4/2001 | 2 Koala Bear Kare - Baby changing stations | 879.75 | 879.75 | - |
| 12/4/2001 | Hanging Hours sign | 570.78 | 570.78 | - |
| 12/4/2001 | Iron Sign bracket | 997.63 | 997.63 | - |
| 12/4/2001 | Coat Hooks | 474.00 | 474.00 | - |
| 12/4/2001 | Prep table with overshelves | 3,020.19 | 3,020.19 | - |
| 12/4/2001 | Work table with overshelves | 2,505.25 | 2,505.25 | - |
| 12/4/2001 | Island work table with overshelves | 4,216.36 | 4,216.36 | - |
| 12/4/2001 | Pot sink with overshelf | 3,662.95 | 3,662.95 | - |
| 12/4/2001 | Pot rack | 416.92 | 416.92 | - |
| 12/4/2001 | Refrigerator back panel | 266.78 | 266.78 | - |
| 12/4/2001 | Utinsil rack | 272.98 | 272.98 | - |
| 12/4/2001 | Work table with overshelves | 2,263.28 | 2,263.28 | - |
| 12/4/2001 | Exhaust canopy | 4,110.89 | 4,110.89 | - |
| 12/4/2001 | Trough frame & grate | 1,089.45 | 1,089.45 | - |
| 12/4/2001 | Wall flashing | 6,018.05 | 6,018.05 | - |
| 12/4/2001 | Corner guards | 862.38 | 862.38 | - |
| 12/4/2001 | Pass shelf | 885.96 | 885.96 | - |
| 12/4/2001 | Display case bracket | 431.81 | 431.81 | - |
| 12/4/2001 | Soiled dish table & rack | 4,352.85 | 4,352.85 | - |
| 12/4/2001 | Exhaust canopy | 1,249.52 | 1,249.52 | - |
| 12/4/2001 | Clean distable with overshelf | 2,839.03 | 2,839.03 | - |
| 12/4/2001 | Exhaust canopy | 9,171.02 | 9,171.02 | - |
| 12/4/2001 | Walk-in shelf divider | 219.63 | 219.63 | - |
| 12/4/2001 | Equipment counter | 10,271.64 | 10,271.64 | - |
| 12/4/2001 | Hand rinse pan shelf | 445.46 | 445.46 | - |
| 12/4/2001 | Wall splash | 272.98 | 272.98 | - |
| 12/4/2001 | Dish-up counter | 29,540.58 | 29,540.58 | - |
| 12/4/2001 | Service station & overshelf | 4,231.25 | 4,231.25 | - |
| 12/4/2001 | Soup and Salad counter and overshelf | 9,453.93 | 9,453.93 | - |
| 12/4/2001 | Dessert counter | 2,641.74 | 2,641.74 | - |
| 12/4/2001 | Service station & overshelf | 2,717.43 | 2,717.43 | - |
| 12/4/2001 | 2 Chemical storage shelves | 878.51 | 878.51 | - |
| 12/4/2001 | Trough frame & grate | 3,005.30 | 3,005.30 | - |
| 12/4/2001 | Oven wall bracket | 393.34 | 393.34 | - |
| 12/4/2001 | Beverage counter | 6,638.47 | 6,638.47 | - |
| 12/4/2001 | Beverage/Buss counter and overshelf | 9,363.35 | 9,363.35 | - |
| 12/4/2001 | Pass counter and overshelves | 3,232.38 | 3,232.38 | - |
| 12/4/2001 | Equipment counter | 8,674.68 | 8,674.68 | - |
| 12/4/2001 | Oyster bar counter | 4,687.88 | 4,687.88 | - |
| 12/4/2001 | Plate freezer bracket | 272.99 | 272.99 | - |
| 12/4/2001 | Decorative fascia | 6,992.11 | 6,992.11 | - |
| 12/4/2001 | Flatware shelf | 265.54 | 265.54 | - |
| 12/4/2001 | Exhaust canopy | 3,602.15 | 3,602.15 | - |
| 12/4/2001 | Underbar Assy | 11,759.40 | 11,759.40 | - |
| 12/4/2001 | Microwave bracket | 400.79 | 400.79 | - |
| 12/4/2001 | Work table with overshelf | 854.94 | 854.94 | - |
| 12/4/2001 | Liquor / Soda storage cabinet | 6,487.09 | 6,487.09 | - |
| 12/4/2001 | Mechanical Refrigeration system | 49,855.54 | 49,855.54 | - |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (11 Sandy)

| 12/4/2001 | Kitchem Mgrs counter assy | 8,026.97 | 8,026.97 | - |
|---|---|---|---|---|
| 12/4/2001 | Office counter with overshelf | 5,365.37 | 5,365.37 | - |
| 12/4/2001 | Raw bar counter / Ice pan | 19,142.37 | 19,142.37 | - |
| 12/4/2001 | Patio shelf | 1,712.35 | 1,712.35 | - |
| 12/4/2001 | Linen storage cabinet | 997.63 | 997.63 | - |
| 12/4/2001 | Boothwork / Low walls | 105,479.73 | 105,479.73 | - |
| 12/4/2001 | Hostess stand | 2,604.51 | 2,604.51 | - |
| 12/4/2001 | Retail sales counter / structure | 6,784.89 | 6,784.89 | - |
| 12/4/2001 | 4 Menu boxes | 518.67 | 518.67 | - |
| 12/4/2001 | Back bar upper display | 14,934.70 | 14,934.70 | - |
| 12/4/2001 | Front bar | 28,217.85 | 28,217.85 | - |
| 12/4/2001 | Back bar / refrigerate base | 18,342.03 | 18,342.03 | - |
| 12/4/2001 | 2 Decorative glass racks | 3,643.09 | 3,643.09 | - |
| 12/4/2001 | Phone shelf | 1,012.52 | 1,012.52 | - |
| 12/4/2001 | 3 Coat racks | 573.27 | 573.27 | - |
| 12/4/2001 | Shelving unit | 848.73 | 848.73 | - |
| 12/4/2001 | 2 POS wraps | 650.18 | 650.18 | - |
| 12/4/2001 | Storage cabinet | 1,340.10 | 1,340.10 | - |
| 12/4/2001 | Shadow boxes | 1,444.33 | 1,444.33 | - |
| 12/4/2001 | Wood blinds | 867.34 | 867.34 | - |
| 12/4/2001 | Sign Shop - Interior graphics | 2,154.09 | 2,154.09 | - |
| 12/4/2001 | Cable lights | 137.73 | 137.73 | - |
| 12/4/2001 | Patio string lights | 110.53 | 110.53 | - |
| 12/4/2001 | Aloha POS System -  Hardware | 34,539.00 | 34,539.00 | - |
| 12/4/2001 | Aloha POS System - Software | 6,199.00 | 6,199.00 | - |
| 12/4/2001 | Outside signage | 38,961.00 | 38,961.00 | - |
| 12/4/2001 | Model ship | 1,800.00 | 1,800.00 | - |
| 12/4/2001 | 3 RCA 27" Televisions | 860.58 | 860.58 | - |
| 12/4/2001 | Security system | 1,400.73 | 1,400.73 | - |
| 12/4/2001 | On hold message machine | 380.00 | 380.00 | - |
| 12/4/2001 | Phone system | 4,590.00 | 4,590.00 | - |
| 12/4/2001 | Canon copier   NP7130F | 1,196.00 | 1,196.00 | - |
| 12/4/2001 | Misc small kitche equipment | 13,396.15 | 13,396.15 | - |
| 12/4/2001 | Dell computer | 1,706.66 | 1,706.66 | - |
| 12/4/2001 | Service Hutch | 3,689.00 | 3,689.00 | - |
| 4/3/2007 | Rechargeable Pager System | 3,284.00 | 1,130.00 | 2,154.00 |
| Static | Glassware | 3,818.69 | 3,818.69 | - |
| Static | Silverware | 7,338.04 | 7,338.04 | - |
| Static | China | 8,272.94 | 8,272.94 | - |
| | | | | |
| | | 1,116,940.79 | 1,114,786.79 | 2,154.00 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (12 Gateway)

ASSET A/C#: 1555-12 - EQUIPMENT-GATEWAY

| Date | Description | Cost | Accum Deprec. | Book Value |
|------|-------------|------|---------------|------------|
| 1/17/2002 | Walk in Cooler 23'3" X 8'0" | 9,644.00 | 9,644.00 | - |
| 1/17/2002 | Cooler shelving | 5,071.00 | 5,071.00 | - |
| 1/17/2002 | 3 Rubermaid Mobile racks | 793.00 | 793.00 | - |
| 1/17/2002 | Cook/Hold cabinet | 4,316.00 | 4,316.00 | - |
| 1/17/2002 | Employee Table | 290.00 | 290.00 | - |
| 1/17/2002 | 4 Employee chairs | 402.00 | 402.00 | - |
| 1/17/2002 | Employee Lockers | 2,104.00 | 2,104.00 | - |
| 1/17/2002 | 2 File Cabinets | 409.00 | 409.00 | - |
| 1/17/2002 | Ansul Fire protection system | 6,047.00 | 6,047.00 | - |
| 1/17/2002 | Hobart Slicer | 4,882.00 | 4,882.00 | - |
| 1/17/2002 | Hobart Mixer | 9,525.00 | 9,525.00 | - |
| 1/17/2002 | Dry storage shelving | 2,394.00 | 2,394.00 | - |
| 1/17/2002 | Walk in freezer | 6,286.00 | 6,286.00 | - |
| 1/17/2002 | Freezer shelving | 2,321.00 | 2,321.00 | - |
| 1/17/2002 | 5 Hand sinks | 2,680.00 | 2,680.00 | - |
| 1/17/2002 | Cleveland tilting kettle | 16,731.00 | 16,731.00 | - |
| 1/17/2002 | Linen Storage | 1,078.00 | 1,078.00 | - |
| 1/17/2002 | Clawson Ice crusher | 1,402.00 | 1,402.00 | - |
| 1/17/2002 | Hoshizaki Ice machine | 9,126.00 | 9,126.00 | - |
| 1/17/2002 | Follett Ice machine bin | 2,969.00 | 2,969.00 | - |
| 1/17/2002 | 4 Mibile racks | 2,062.00 | 2,062.00 | - |
| 1/17/2002 | Fisher Pre rince assembly | 301.00 | 301.00 | - |
| 1/17/2002 | Fisher fill faucet | 307.00 | 307.00 | - |
| 1/17/2002 | 4 Kairack  Drop in chiller pans | 24,741.00 | 24,741.00 | - |
| 1/17/2002 | Hobart refrigerator | 4,443.00 | 4,443.00 | - |
| 1/17/2002 | Convection steamer - Cleveland | 13,673.00 | 13,673.00 | - |
| 1/17/2002 | In-Sink Erator - Hot water dispenser | 324.00 | 324.00 | - |
| 1/17/2002 | Imperial Open flame range | 1,604.00 | 1,604.00 | - |
| 1/17/2002 | 2 Hatco heat lamps | 641.00 | 641.00 | - |
| 1/17/2002 | Imperial Griddle | 8,116.00 | 8,116.00 | - |
| 1/17/2002 | Jade - Misquite Broiler | 4,214.00 | 4,214.00 | - |
| 1/17/2002 | Pitco - Fryer/Filter assembly | 15,890.00 | 15,890.00 | - |
| 1/17/2002 | Fisher Hose reel | 585.00 | 585.00 | - |
| 1/17/2002 | Beverage Air - Plate Freezer | 1,922.00 | 1,922.00 | - |
| 1/17/2002 | Hatco Warmer drawer | 1,563.00 | 1,563.00 | - |
| 1/17/2002 | 4 Hatco Heat lamps | 1,989.00 | 1,989.00 | - |
| 1/17/2002 | Wells Mfg - Hot food warmer | 1,884.00 | 1,884.00 | - |
| 1/17/2002 | Toppo - Ticket rails | 411.00 | 411.00 | - |
| 1/17/2002 | 2 Fisher faucets | 219.00 | 219.00 | - |
| 1/17/2002 | Int'l Storage Sys - Dunnage rack | 127.00 | 127.00 | - |
| 1/17/2002 | Hobart Refrigerator/Freezer | 6,772.00 | 6,772.00 | - |
| 1/17/2002 | Hatco Warmer drawer | 2,199.00 | 2,199.00 | - |
| 1/17/2002 | 3 Wells - soup warmers | 988.00 | 988.00 | - |
| 1/17/2002 | Delfield - Ice cream freezer | 2,108.00 | 2,108.00 | - |
| 1/17/2002 | Fisher Dipperwell and faucet | 583.00 | 583.00 | - |
| 1/17/2002 | Server - Warmer with pump | 227.00 | 227.00 | - |
| 1/17/2002 | Panasonice Microwave | 3,430.00 | 3,430.00 | - |
| 1/17/2002 | Delfield - Refrigerated display case | 2,187.00 | 2,187.00 | - |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (12 Gateway)

| | | | | |
|---|---|---|---|---|
| 1/17/2002 | Automatic Bar control - Remote beer system | 4,527.00 | 4,527.00 | - |
| 1/17/2002 | Fisher glass filler | 270.00 | 270.00 | - |
| 1/17/2002 | Beer tower | 2,204.00 | 2,204.00 | - |
| 1/17/2002 | Hobart Undercounter refrigerator | 1,541.00 | 1,541.00 | - |
| 1/17/2002 | Win-Hold  Mobile flatware rack | 502.00 | 502.00 | - |
| 1/17/2002 | Imperial  Open burner/griddle range | 2,529.00 | 2,529.00 | - |
| 1/17/2002 | Fisher - Pot filler faucet | 426.00 | 426.00 | - |
| 1/17/2002 | Hobart - Convection Oven | 4,056.00 | 4,056.00 | - |
| 1/17/2002 | Prawnto  Portable stand | 635.00 | 635.00 | - |
| 1/17/2002 | 2 Wells  Food warmers | 1,062.00 | 1,062.00 | - |
| 1/17/2002 | 2 Pitco Fryers | 4,381.00 | 4,381.00 | - |
| 1/17/2002 | Prawnto  Shrimp peeler | 905.00 | 905.00 | - |
| 1/17/2002 | Marineland - Live Seafood Display tank | 13,477.00 | 13,477.00 | - |
| 1/17/2002 | Quartet   Marker board | 137.00 | 137.00 | - |
| 1/17/2002 | Glastender   Glass washer | 5,784.00 | 5,784.00 | - |
| 1/17/2002 | 3 Waring blenders | 2,454.00 | 2,454.00 | - |
| 1/17/2002 | Silver King  - Ice cream freezer | 1,199.00 | 1,199.00 | - |
| 1/17/2002 | Glastender   Mug chiller | 1,626.00 | 1,626.00 | - |
| 1/17/2002 | Kairack - Drop-in chiller pan | 3,667.00 | 3,667.00 | - |
| 1/17/2002 | Water conditioning system | 6,897.00 | 6,897.00 | - |
| 1/17/2002 | Automatic Bar Controls - Liquor system | 3,423.00 | 3,423.00 | - |
| 1/17/2002 | 3  Quartet - Bulletin boards | 1,349.00 | 1,349.00 | - |
| 1/17/2002 | Edlund - Can opener | 424.00 | 424.00 | - |
| 1/17/2002 | Prince - Timer for Steamer/Prep table | 1,108.00 | 1,108.00 | - |
| 1/17/2002 | Lakeside - Utility cart | 1,178.00 | 1,178.00 | - |
| 1/17/2002 | Carlisle  Heat lamp | 194.00 | 194.00 | - |
| 1/17/2002 | Hobart - Safe-T Thaw refrigerator | 7,752.00 | 7,752.00 | - |
| 1/17/2002 | Trash cart | 1,127.00 | 1,127.00 | - |
| 1/17/2002 | Intl Storage Systems - Dunnage Rack | 467.00 | 467.00 | - |
| 1/17/2002 | Sign Shop - Interior graphics | 15,815.00 | 15,815.00 | - |
| 1/17/2002 | Jasper Seating - dining chairs | 23,353.00 | 23,353.00 | - |
| 1/17/2002 | Custom Table Tops - table tops | 27,578.00 | 27,578.00 | - |
| 1/17/2002 | West Coast Ind. - Table bases | 14,838.00 | 14,838.00 | - |
| 1/17/2002 | 17 Jasper - Bar stools | 4,068.00 | 4,068.00 | - |
| 1/17/2002 | Window coverings | 14,715.00 | 14,715.00 | - |
| 1/17/2002 | Masland carpet | 10,935.00 | 10,935.00 | - |
| 1/17/2002 | Painted signage | 8,441.00 | 8,441.00 | - |
| 1/17/2002 | Artifacts | 32,773.00 | 32,773.00 | - |
| 1/17/2002 | Decorative Lighting | 56,756.00 | 56,756.00 | - |
| 1/17/2002 | Exterior Awnings | 5,119.00 | 5,119.00 | - |
| 1/17/2002 | 2 Waiting benches - The Barn | 6,377.00 | 6,377.00 | - |
| 1/17/2002 | Decorative Glass and Metal divider | 9,641.00 | 9,641.00 | - |
| 1/17/2002 | 5 Barstools | 943.00 | 943.00 | - |
| 1/17/2002 | Illuminated Signage | 4,979.00 | 4,979.00 | - |
| 1/17/2002 | Vestibule Bench | 711.00 | 711.00 | - |
| 1/17/2002 | 6 Fan Boxes | 1,724.00 | 1,724.00 | - |
| 1/17/2002 | 2 Koala Bear Kare - Baby changing stations | 886.00 | 886.00 | - |
| 1/17/2002 | Hanging Hours sign | 575.00 | 575.00 | - |
| 1/17/2002 | Iron sign bracket | 1,005.00 | 1,005.00 | - |
| 1/17/2002 | Coat hooks | 477.00 | 477.00 | - |
| 1/17/2002 | Lobby Sofa | 1,082.00 | 1,082.00 | - |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (12 Gateway)

| | | | | |
|---|---|---|---|---|
| 1/17/2002 | Lobby chair | 692.00 | 692.00 | - |
| 1/17/2002 | Floor Lamp | 434.00 | 434.00 | - |
| 1/17/2002 | Prep table with overshelves | 3,041.00 | 3,041.00 | - |
| 1/17/2002 | Work table with overshelves | 2,523.00 | 2,523.00 | - |
| 1/17/2002 | Island work table with overshelf | 4,246.00 | 4,246.00 | - |
| 1/17/2002 | Pot sink with overshelf | 4,855.00 | 4,855.00 | - |
| 1/17/2002 | Pot rack | 420.00 | 420.00 | - |
| 1/17/2002 | Refrigerator Back panel | 269.00 | 269.00 | - |
| 1/17/2002 | Utinsil Rack | 275.00 | 275.00 | - |
| 1/17/2002 | Work table with overshelves | 2,242.00 | 2,242.00 | - |
| 1/17/2002 | Exhaust canopy | 5,288.00 | 5,288.00 | - |
| 1/17/2002 | Trough frame & grate | 1,097.00 | 1,097.00 | - |
| 1/17/2002 | Wall flashing | 6,060.00 | 6,060.00 | - |
| 1/17/2002 | Corner guards | 868.00 | 868.00 | - |
| 1/17/2002 | Pan Shelf | 892.00 | 892.00 | - |
| 1/17/2002 | Display case bracket | 435.00 | 435.00 | - |
| 1/17/2002 | Soiled dish table and rack | 4,383.00 | 4,383.00 | - |
| 1/17/2002 | Exhaust canopy | 1,258.00 | 1,258.00 | - |
| 1/17/2002 | Clean dishtable with overshelf | 3,087.00 | 3,087.00 | - |
| 1/17/2002 | Exhaust canopy | 9,323.00 | 9,323.00 | - |
| 1/17/2002 | Walk-In shelf divider | 221.00 | 221.00 | - |
| 1/17/2002 | Equipment counter | 10,343.00 | 10,343.00 | - |
| 1/17/2002 | Hand Rince pan shelf | 449.00 | 449.00 | - |
| 1/17/2002 | Wall splash | 137.00 | 137.00 | - |
| 1/17/2002 | Dish up counter | 29,746.00 | 29,746.00 | - |
| 1/17/2002 | Service station and overshelf | 1,775.00 | 1,775.00 | - |
| 1/17/2002 | Soup and Salad counter and overshelf | 10,267.00 | 10,267.00 | - |
| 1/17/2002 | Service station and overshelf | 2,736.00 | 2,736.00 | - |
| 1/17/2002 | Chemical storage shelves | 442.00 | 442.00 | - |
| 1/17/2002 | Trough frame & grate | 3,026.00 | 3,026.00 | - |
| 1/17/2002 | Oven wall bracket | 396.00 | 396.00 | - |
| 1/17/2002 | Beveraage counter | 7,279.00 | 7,279.00 | - |
| 1/17/2002 | Beverage/Buss counter and overshelf | 7,599.00 | 7,599.00 | - |
| 1/17/2002 | Pass counter and overshelves | 3,483.00 | 3,483.00 | - |
| 1/17/2002 | Equipment counter | 8,735.00 | 8,735.00 | - |
| 1/17/2002 | Oyster bar counter | 4,720.00 | 4,720.00 | - |
| 1/17/2002 | Plate freezer bracket | 275.00 | 275.00 | - |
| 1/17/2002 | Decorative fascia | 7,041.00 | 7,041.00 | - |
| 1/17/2002 | Flatware shelf | 267.00 | 267.00 | - |
| 1/17/2002 | Eshaust canopy | 3,465.00 | 3,465.00 | - |
| 1/17/2002 | Underbar Assy | 11,787.00 | 11,787.00 | - |
| 1/17/2002 | Microwave bracket | 404.00 | 404.00 | - |
| 1/17/2002 | Work table with overshelf | 861.00 | 861.00 | - |
| 1/17/2002 | Liquor/Soda storage cabinet | 18,658.00 | 18,658.00 | - |
| 1/17/2002 | Ceiling rim | 244.00 | 244.00 | - |
| 1/17/2002 | Mechanical refrigeration system | 52,568.00 | 52,568.00 | - |
| 1/17/2002 | Kitchen managers counter assy | 2,306.00 | 2,306.00 | - |
| 1/17/2002 | Office counter with overshelf | 5,403.00 | 5,403.00 | - |
| 1/17/2002 | Pole and shelf | 262.00 | 262.00 | - |
| 1/17/2002 | Raw bar counter / Ice pan | 19,275.00 | 19,275.00 | - |
| 1/17/2002 | Linen storage cabinet | 1,005.00 | 1,005.00 | - |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (12 Gateway)

| 1/17/2002 | Boothwork / Low walls | 95,234.00 | 95,234.00 | - |
|---|---|---|---|---|
| 1/17/2002 | Hostess stand | 2,623.00 | 2,623.00 | - |
| 1/17/2002 | Retail sales counter / Structure | 6,832.00 | 6,832.00 | - |
| 1/17/2002 | 4 Menu boxes | 447.00 | 447.00 | - |
| 1/17/2002 | Back bar upper assembly | 15,037.00 | 15,037.00 | - |
| 1/17/2002 | Front bar | 28,414.00 | 28,414.00 | - |
| 1/17/2002 | Back Bar / Refregerated base | 18,469.00 | 18,469.00 | - |
| 1/17/2002 | 2 Decorative glass racks | 4,162.00 | 4,162.00 | - |
| 1/17/2002 | Phone shelf | 755.00 | 755.00 | - |
| 1/17/2002 | 8 Coat racks | 1,979.00 | 1,979.00 | - |
| 1/17/2002 | Shelving Unit | 2,651.00 | 2,651.00 | - |
| 1/17/2002 | POS wrap shelf | 344.00 | 344.00 | - |
| 1/17/2002 | Storage Cabinet | 1,777.00 | 1,777.00 | - |
| 1/17/2002 | 2 POS wrap shelves | 4,775.00 | 4,775.00 | - |
| 1/17/2002 | Shadow boxes | 1,454.00 | 1,454.00 | - |
| 1/17/2002 | Exterior awnings | 1,839.00 | 1,839.00 | - |
| 1/17/2002 | Refrigerator | 5,173.00 | 5,173.00 | - |
| 1/17/2002 | Hobart Shelves & clips | 294.00 | 294.00 | - |
| 1/17/2002 | Exterior Menu board | 1,387.00 | 1,387.00 | - |
| 1/17/2002 | Interior graphics - Sign Shop | 2,169.00 | 2,169.00 | - |
| 1/17/2002 | Employee table & chairs | 1,154.00 | 1,154.00 | - |
| 1/17/2002 | 2 Check valves | 210.00 | 210.00 | - |
| 1/17/2002 | Custom table tops | 195.00 | 195.00 | - |
| 1/17/2002 | Aloha POS System - Hardware | 34,539.00 | 32,378.00 | 2,161.00 |
| 1/17/2002 | Aloha POS system - Software | 6,199.00 | 6,199.00 | - |
| 1/17/2002 | Sinage for building | 37,946.01 | 37,946.01 | - |
| 1/17/2002 | Jtech - Server paging system | 5,857.72 | 5,857.72 | - |
| 1/17/2002 | Allied Security - Security system | 1,102.21 | 1,102.21 | - |
| 1/17/2002 | Adver systems - On hold system | 380.00 | 380.00 | - |
| 1/17/2002 | 4 27 Inch Televisions | 1,172.56 | 1,172.56 | - |
| 1/17/2002 | Canon copier - Ikon | 1,274.94 | 1,274.94 | - |
| 1/17/2002 | Phone system | 4,590.00 | 4,590.00 | - |
| 1/17/2002 | Muzak system | 8,230.54 | 8,230.54 | - |
| 1/17/2002 | Fire Protection systems - Security system | 1,189.36 | 1,189.36 | - |
| 1/17/2002 | Dell computer | 1,706.64 | 1,706.64 | - |
| 4/21/2003 | 24 Dining Chairs  Smith & Hawken Model 51201 | 2,232.00 | 1,883.00 | 349.00 |
| 6/18/2003 | Movable Patio Barrier | 5,675.00 | 4,668.00 | 1,007.00 |
| 1/1/2008 | Radiant S336 Advanced Raid Server | 2,700.00 | 676.00 | 2,024.00 |
| 3/31/2008 | Griddle / Convection Oven | 11,613.00 | 2,662.00 | 8,951.00 |
| Static | Glassware | 4,717.43 | 4,717.43 | - |
| Static | Silverware | 6,969.52 | 6,969.52 | - |
| Static | China | 5,984.75 | 5,984.75 | - |
| | | | | |
| | | 1,118,388.68 | 1,103,896.68 | 14,492.00 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (13 Layton)

| ASSET A/C#: 1555-13 - EQUIPMENT - LAYTON | | | | |
|---|---|---|---|---|
| Date | Description | Cost | Accum Deprec. | Book Value |
| 7/16/2002 | Signage | 65,895.11 | 61,777.00 | 4,118.11 |
| 7/16/2002 | Aloha POS System - Software | 6,398.00 | 6,398.00 | - |
| 7/16/2002 | Aloha POS system - Hardware | 32,769.00 | 30,720.00 | 2,049.00 |
| 7/16/2002 | Micron PC - CLT-504   ClientPro | 1,591.77 | 1,492.00 | 99.77 |
| 7/16/2002 | Guest Alert Paging System | 5,249.85 | 4,920.00 | 329.85 |
| 7/16/2002 | Wiring for Phones, Computers & POS system | 4,590.00 | 4,305.00 | 285.00 |
| 7/16/2002 | Fire & Security Alarm System | 3,124.37 | 2,932.00 | 192.37 |
| 7/16/2002 | Walk in Cooler  23'8"x8'0" | 9,547.00 | 8,948.00 | 599.00 |
| 7/16/2002 | Cooler shelving | 5,073.00 | 4,755.00 | 318.00 |
| 7/16/2002 | 3 Mobile Racks | 748.00 | 705.00 | 43.00 |
| 7/16/2002 | Cook / Hold  cabinet | 4,273.00 | 4,005.00 | 268.00 |
| 7/16/2002 | Employee Table | 276.00 | 262.00 | 14.00 |
| 7/16/2002 | 8 Employee Chairs | 795.00 | 743.00 | 52.00 |
| 7/16/2002 | Employee Lockers | 2,371.00 | 2,220.00 | 151.00 |
| 7/16/2002 | 3 File Cabinets | 672.00 | 630.00 | 42.00 |
| 7/16/2002 | Fire Protection System | 5,986.00 | 5,610.00 | 376.00 |
| 7/16/2002 | Hobart Slicer | 4,976.00 | 4,665.00 | 311.00 |
| 7/16/2002 | Hobart Mixer | 10,222.00 | 9,585.00 | 637.00 |
| 7/16/2002 | Dry Storage Shelving | 1,939.00 | 1,815.00 | 124.00 |
| 7/16/2002 | Walk in Freezer | 5,180.00 | 4,860.00 | 320.00 |
| 7/16/2002 | Freezer Shelving | 2,299.00 | 2,153.00 | 146.00 |
| 7/16/2002 | 5 Hand Sinks | 2,653.00 | 2,490.00 | 163.00 |
| 7/16/2002 | Cleveland Tilting Kettle | 17,386.00 | 16,298.00 | 1,088.00 |
| 7/16/2002 | Inperial Range  W/ Convection Oven | 5,098.00 | 4,778.00 | 320.00 |
| 7/16/2002 | Linen Storage | 1,165.00 | 1,095.00 | 70.00 |
| 7/16/2002 | Clawson Ice Crusher | 1,388.00 | 1,305.00 | 83.00 |
| 7/16/2002 | Hoshizaki Ice Machine | 10,932.00 | 10,252.00 | 680.00 |
| 7/16/2002 | Follett Ice Machine | 3,211.00 | 3,008.00 | 203.00 |
| 7/16/2002 | 4 Mobile Racks | 1,636.00 | 1,537.00 | 99.00 |
| 7/16/2002 | Fisher - Pre rince Assembly | 298.00 | 278.00 | 20.00 |
| 7/16/2002 | Fisher fill faucet | 851.00 | 795.00 | 56.00 |
| 7/16/2002 | 4 Kairack - Drop-in chiller pans | 24,490.00 | 22,958.00 | 1,532.00 |
| 7/16/2002 | Hobart Refrigerator | 9,060.00 | 8,497.00 | 563.00 |
| 7/16/2002 | Cleveland Convection Steamer | 13,590.00 | 12,742.00 | 848.00 |
| 7/16/2002 | In-Sink erator - Hot Water dispenser | 328.00 | 308.00 | 20.00 |
| 7/16/2002 | Imperial Open Burner Range | 1,652.00 | 1,552.00 | 100.00 |
| 7/16/2002 | 2 Hatco Heat lamps | 596.00 | 562.00 | 34.00 |
| 7/16/2002 | Imperial Griddle | 8,356.00 | 7,837.00 | 519.00 |
| 7/16/2002 | Jade - Mesquite Broiler | 4,240.00 | 3,975.00 | 265.00 |
| 7/16/2002 | Pitco - Fryer/Filter Assembly | 15,743.00 | 14,760.00 | 983.00 |
| 7/16/2002 | Fisher Hose reel | 709.00 | 667.00 | 42.00 |
| 7/16/2002 | Beverage Air - Plate Freezer | 1,902.00 | 1,785.00 | 117.00 |
| 7/16/2002 | Hatco - Warmer drawer | 1,568.00 | 1,470.00 | 98.00 |
| 7/16/2002 | 4 Hatco Heat lamps | 1,969.00 | 1,845.00 | 124.00 |
| 7/16/2002 | Wells Mfg. - Hot Food Warmer | 1,782.00 | 1,672.00 | 110.00 |
| 7/16/2002 | Toppo - Ticket Rails | 414.00 | 390.00 | 24.00 |
| 7/16/2002 | Dunnage Rack | 799.00 | 750.00 | 49.00 |
| 7/16/2002 | Hobart Refrigerator/Freezer | 6,905.00 | 6,473.00 | 432.00 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (13 Layton)

| Date | Description | | | |
|---|---|---:|---:|---:|
| 7/16/2002 | Hatco  Warmer Drawer | 2,208.00 | 2,070.00 | 138.00 |
| 7/16/2002 | 3  Wells - Soup Warmers | 895.00 | 840.00 | 55.00 |
| 7/16/2002 | Delfield - Ice Cream Freezer | 2,187.00 | 2,048.00 | 139.00 |
| 7/16/2002 | 5 Fisher - Dipperwell and faucets | 578.00 | 540.00 | 38.00 |
| 7/16/2002 | Warmer with pump | 225.00 | 210.00 | 15.00 |
| 7/16/2002 | Panasonic - Microwave | 3,395.00 | 3,180.00 | 215.00 |
| 7/16/2002 | Beer Cooler | 5,064.00 | 4,748.00 | 316.00 |
| 7/16/2002 | Beer cooler shelving | 1,393.00 | 1,305.00 | 88.00 |
| 7/16/2002 | Delfield - Refrigerated display | 2,283.00 | 2,138.00 | 145.00 |
| 7/16/2002 | Remote Beer System | 4,481.00 | 4,200.00 | 281.00 |
| 7/16/2002 | 2 Fisher Glass Fillers | 267.00 | 248.00 | 19.00 |
| 7/16/2002 | Beer Tower | 2,182.00 | 2,047.00 | 135.00 |
| 7/16/2002 | Hobart - Undercounter refrigerator | 1,571.00 | 1,470.00 | 101.00 |
| 7/16/2002 | Mibile Flatware rack | 507.00 | 473.00 | 34.00 |
| 7/16/2002 | Imperial - Open Burner Griddle Range | 2,595.00 | 2,430.00 | 165.00 |
| 7/16/2002 | Fisher - Pot Filler faucet | 422.00 | 397.00 | 25.00 |
| 7/16/2002 | Hobart - Convection Oven | 4,133.00 | 3,877.00 | 256.00 |
| 7/16/2002 | Prawnto - Portable Stand | 628.00 | 592.00 | 36.00 |
| 7/16/2002 | 2 Wells - Food Warmers | 841.00 | 788.00 | 53.00 |
| 7/16/2002 | 2 Pitco - Fryers | 4,423.00 | 4,147.00 | 276.00 |
| 7/16/2002 | Prawnto - Shrimp Peeler | 895.00 | 840.00 | 55.00 |
| 7/16/2002 | Liver Seafood display tank | 9,425.00 | 8,835.00 | 590.00 |
| 7/16/2002 | Marker Board | 136.00 | 128.00 | 8.00 |
| 7/16/2002 | Glastender - Glass Washer | 5,725.00 | 5,370.00 | 355.00 |
| 7/16/2002 | 3 Waring Blenders | 2,163.00 | 2,025.00 | 138.00 |
| 7/16/2002 | Ice Cream Freezer | 1,187.00 | 1,110.00 | 77.00 |
| 7/16/2002 | Mug chiller | 1,609.00 | 1,508.00 | 101.00 |
| 7/16/2002 | Drop-In Chiller pan | 3,630.00 | 3,405.00 | 225.00 |
| 7/16/2002 | Water conditioning system | 6,827.00 | 6,398.00 | 429.00 |
| 7/16/2002 | Liquor System | 4,173.00 | 3,915.00 | 258.00 |
| 7/16/2002 | 3 Bulletin Boards | 1,513.00 | 1,418.00 | 95.00 |
| 7/16/2002 | Can Opener | 437.00 | 412.00 | 25.00 |
| 7/16/2002 | Timer for Steamer/Prep Table | 1,118.00 | 1,050.00 | 68.00 |
| 7/16/2002 | 2 Utility Carts | 1,166.00 | 1,095.00 | 71.00 |
| 7/16/2002 | Heat Lamp | 192.00 | 180.00 | 12.00 |
| 7/16/2002 | Safe-T-Thaw refrigerator | 9,871.00 | 9,255.00 | 616.00 |
| 7/16/2002 | Interior Graphics | 12,242.00 | 11,475.00 | 767.00 |
| 7/16/2002 | Dining chairs | 17,058.00 | 15,990.00 | 1,068.00 |
| 7/16/2002 | Table Tops | 29,802.00 | 27,938.00 | 1,864.00 |
| 7/16/2002 | Table Bases | 14,732.00 | 13,815.00 | 917.00 |
| 7/16/2002 | 24 Bar Stools | 5,580.00 | 5,235.00 | 345.00 |
| 7/16/2002 | Window Coverings | 22,012.00 | 20,640.00 | 1,372.00 |
| 7/16/2002 | Painted Signage | 8,623.00 | 8,085.00 | 538.00 |
| 7/16/2002 | Artifacts | 32,442.00 | 30,413.00 | 2,029.00 |
| 7/16/2002 | Decorative Lighting | 59,352.00 | 55,643.00 | 3,709.00 |
| 7/16/2002 | Exterior Awnings | 4,131.00 | 3,870.00 | 261.00 |
| 7/16/2002 | 2 Waiting Benchs | 6,896.00 | 6,465.00 | 431.00 |
| 7/16/2002 | Decorative Glass and Metal Divider | 8,607.00 | 8,070.00 | 537.00 |
| 7/16/2002 | Interior Awnings | 2,398.00 | 2,250.00 | 148.00 |
| 7/16/2002 | 6 Barstools | 1,121.00 | 1,050.00 | 71.00 |
| 7/16/2002 | Illuminated Signage | 5,177.00 | 4,853.00 | 324.00 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (13 Layton)

| | | | |
|---|---|---|---|
| 7/16/2002 | 2 Vestibule Benches | 1,409.00 | 1,320.00 | 89.00 |
| 7/16/2002 | Exterior Waiting Benches | 4,112.00 | 3,855.00 | 257.00 |
| 7/16/2002 | 28 Patio Chairs | 977.00 | 915.00 | 62.00 |
| 7/16/2002 | 8 Patio Table tops | 717.00 | 675.00 | 42.00 |
| 7/16/2002 | 5 Patio Heaters | 4,701.00 | 4,410.00 | 291.00 |
| 7/16/2002 | 8 Patio Table bases | 1,190.00 | 1,117.00 | 73.00 |
| 7/16/2002 | 6 Fan Boxes | 1,707.00 | 1,598.00 | 109.00 |
| 7/16/2002 | 2 Baby changing stations | 877.00 | 825.00 | 52.00 |
| 7/16/2002 | Hanging Hours Sign | 569.00 | 533.00 | 36.00 |
| 7/16/2002 | Iron Sign Bracket | 994.00 | 930.00 | 64.00 |
| 7/16/2002 | Coat Hooks | 472.00 | 443.00 | 29.00 |
| 7/16/2002 | Prep Table with overshelves | 3,010.00 | 2,820.00 | 190.00 |
| 7/16/2002 | Work Table with overshelves | 2,497.00 | 2,340.00 | 157.00 |
| 7/16/2002 | Island work table with overshelves | 4,203.00 | 3,938.00 | 265.00 |
| 7/16/2002 | Pot Sink with overshelf | 3,651.00 | 3,420.00 | 231.00 |
| 7/16/2002 | Pot Rack | 416.00 | 390.00 | 26.00 |
| 7/16/2002 | Refrigerator back panel | 266.00 | 248.00 | 18.00 |
| 7/16/2002 | Utinsil Rack | 272.00 | 255.00 | 17.00 |
| 7/16/2002 | Work table with overshelves | 2,256.00 | 2,115.00 | 141.00 |
| 7/16/2002 | Exhaust Canopy | 4,971.00 | 4,658.00 | 313.00 |
| 7/16/2002 | Trough Frame & Grate | 1,086.00 | 1,020.00 | 66.00 |
| 7/16/2002 | Wall Flashing | 5,999.00 | 5,625.00 | 374.00 |
| 7/16/2002 | Corner Guards | 860.00 | 810.00 | 50.00 |
| 7/16/2002 | Pass shelf | 883.00 | 825.00 | 58.00 |
| 7/16/2002 | Soiled dish table and rack | 4,339.00 | 4,065.00 | 274.00 |
| 7/16/2002 | Exhaust canopy | 1,245.00 | 1,170.00 | 75.00 |
| 7/16/2002 | Clean dishtable with overshelf | 2,830.00 | 2,655.00 | 175.00 |
| 7/16/2002 | Exhaust Canopy | 9,241.00 | 8,663.00 | 578.00 |
| 7/16/2002 | Walk-in shelf divider | 219.00 | 203.00 | 16.00 |
| 7/16/2002 | Equipment counter | 10,238.00 | 9,600.00 | 638.00 |
| 7/16/2002 | 4 Hand rince pan shelves | 591.00 | 555.00 | 36.00 |
| 7/16/2002 | 2 Wall splashes | 272.00 | 255.00 | 17.00 |
| 7/16/2002 | Dish up Counter | 29,445.00 | 27,607.00 | 1,838.00 |
| 7/16/2002 | Service station and overshelf | 4,218.00 | 3,953.00 | 265.00 |
| 7/16/2002 | Soup and Salad counter and overshelf | 9,423.00 | 8,835.00 | 588.00 |
| 7/16/2002 | Dessert counter | 2,633.00 | 2,468.00 | 165.00 |
| 7/16/2002 | Service station and overshelf | 2,709.00 | 2,542.00 | 167.00 |
| 7/16/2002 | 4 Chemical storage shelves | 876.00 | 825.00 | 51.00 |
| 7/16/2002 | Trough Frame and grate | 2,996.00 | 2,812.00 | 184.00 |
| 7/16/2002 | Oven Wall bracket | 392.00 | 368.00 | 24.00 |
| 7/16/2002 | Beverage counter | 6,617.00 | 6,203.00 | 414.00 |
| 7/16/2002 | Beverage/Buss counter and overshelf | 9,333.00 | 8,752.00 | 581.00 |
| 7/16/2002 | Pass counter and overshelf | 3,222.00 | 3,022.00 | 200.00 |
| 7/16/2002 | Equipment counter | 8,647.00 | 8,107.00 | 540.00 |
| 7/16/2002 | Oyster bar counter | 4,673.00 | 4,380.00 | 293.00 |
| 7/16/2002 | Plate freezer bracket | 272.00 | 255.00 | 17.00 |
| 7/16/2002 | Decorative fascia | 6,969.00 | 6,533.00 | 436.00 |
| 7/16/2002 | Flatware shelf | 265.00 | 248.00 | 17.00 |
| 7/16/2002 | Exhaust canopy | 3,487.00 | 3,270.00 | 217.00 |
| 7/16/2002 | Underbar Assembly | 12,304.00 | 11,535.00 | 769.00 |
| 7/16/2002 | Microwave bracket | 1,344.00 | 1,260.00 | 84.00 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (13 Layton)

| | | | | |
|---|---|---|---|---|
| 7/16/2002 | Work table with overshelf | 852.00 | 802.00 | 50.00 |
| 7/16/2002 | liquor/Soda storage cabiner | 6,360.00 | 5,963.00 | 397.00 |
| 7/16/2002 | Trough Frame and grate | 2,152.00 | 2,018.00 | 134.00 |
| 7/16/2002 | Mechanical refrigeration system | 47,449.00 | 44,483.00 | 2,966.00 |
| 7/16/2002 | Kitchen managers counter assembly | 8,591.00 | 8,055.00 | 536.00 |
| 7/16/2002 | Office counter with overshelf | 5,033.00 | 4,718.00 | 315.00 |
| 7/16/2002 | Raw bar counter/Ice pan | 19,080.00 | 17,888.00 | 1,192.00 |
| 7/16/2002 | Patio shelf | 1,707.00 | 1,598.00 | 109.00 |
| 7/16/2002 | Linen storage cabinet | 1,258.00 | 1,178.00 | 80.00 |
| 7/16/2002 | Boothwork/Low walls | 105,138.00 | 98,565.00 | 6,573.00 |
| 7/16/2002 | Hostess Stand | 2,965.00 | 2,782.00 | 183.00 |
| 7/16/2002 | Retail Sales Counter/Structure | 6,763.00 | 6,338.00 | 425.00 |
| 7/16/2002 | 4 Menu Boxes | 730.00 | 683.00 | 47.00 |
| 7/16/2002 | Back Upper bar display | 15,870.00 | 14,880.00 | 990.00 |
| 7/16/2002 | Front Bar | 28,126.00 | 26,370.00 | 1,756.00 |
| 7/16/2002 | Back bar / Refrigerated base | 15,239.00 | 14,287.00 | 952.00 |
| 7/16/2002 | 2 Display cabinets | 4,929.00 | 4,620.00 | 309.00 |
| 7/16/2002 | Decorative glass racks | 4,393.00 | 4,118.00 | 275.00 |
| 7/16/2002 | service Hutch | 3,677.00 | 3,450.00 | 227.00 |
| 7/16/2002 | Phone shelf | 1,009.00 | 945.00 | 64.00 |
| 7/16/2002 | 4 Coat racks | 571.00 | 533.00 | 38.00 |
| 7/16/2002 | POS Wrap shelf | 648.00 | 608.00 | 40.00 |
| 7/16/2002 | Storage cabinet | 1,336.00 | 1,253.00 | 83.00 |
| 7/16/2002 | 18 Hobart Shelves and clips | 748.00 | 705.00 | 43.00 |
| 7/16/2002 | Painted signage | 327.00 | 307.00 | 20.00 |
| 7/16/2002 | Beer system | 978.00 | 915.00 | 63.00 |
| 7/16/2002 | Shelving Unit | 952.00 | 893.00 | 59.00 |
| 7/16/2002 | Carpet | 9,869.00 | 9,255.00 | 614.00 |
| 7/16/2002 | Muzak system | 9,859.12 | 9,240.00 | 619.12 |
| 7/16/2002 | Aloha POS System - Use tax | 2,364.85 | 2,364.85 | - |
| 8/25/2005 | Canon Copier | 1,549.58 | 857.00 | 692.58 |
| Static | Glassware | 3,661.88 | 3,661.88 | - |
| Static | Silverware | 3,809.98 | 3,809.98 | - |
| Static | China | 11,935.46 | 11,935.46 | - |
| | | | | |
| | | 1,150,039.97 | 1,079,368.17 | 70,671.80 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (14 Mesa)

| ASSET A/C#: 1555-14 - EQUIPMENT - MESA | | | |
|---|---|---|---|
| | | | |
| Date | Description | Cost | Accum Deprec. | Book Value |
| 7/29/2003 | Walk in Cooler 23'3" x 8'0" | 9,837.00 | 7,995.00 | 1,842.00 |
| 7/29/2003 | Cooler shelving | 5,228.00 | 4,251.00 | 977.00 |
| 7/29/2003 | 3 Rubbermaid Mobile racks | 847.00 | 689.00 | 158.00 |
| 7/29/2003 | i Employee Table | 284.00 | 234.00 | 50.00 |
| 7/29/2003 | 8 Employee chairs | 819.00 | 663.00 | 156.00 |
| 7/29/2003 | Employee Lockers | 2,443.00 | 1,983.00 | 460.00 |
| 7/29/2003 | 3 File Cabinets | 692.00 | 565.00 | 127.00 |
| 7/29/2003 | Fire Protection system | 6,168.00 | 5,012.00 | 1,156.00 |
| 7/29/2003 | Hobart Slicer | 5,127.00 | 4,166.00 | 961.00 |
| 7/29/2003 | Hobart Mixer | 11,181.00 | 9,087.00 | 2,094.00 |
| 7/29/2003 | Dry Storage Shelving | 1,998.00 | 1,625.00 | 373.00 |
| 7/29/2003 | Walk in Freezer | 5,337.00 | 4,336.00 | 1,001.00 |
| 7/29/2003 | Freezer Shelving | 2,369.00 | 1,924.00 | 445.00 |
| 7/29/2003 | 5 Hand sinks | 2,769.00 | 2,249.00 | 520.00 |
| 7/29/2003 | Cleveland Tilting Kettle | 17,915.00 | 14,554.00 | 3,361.00 |
| 7/29/2003 | Imperial Range W/ Convertion Oven | 5,158.00 | 4,192.00 | 966.00 |
| 7/29/2003 | Linen Stroage | 1,201.00 | 975.00 | 226.00 |
| 7/29/2003 | Clawson Ice Crusher | 1,430.00 | 1,163.00 | 267.00 |
| 7/29/2003 | Hoshizaki Ice machine | 14,038.00 | 11,407.00 | 2,631.00 |
| 7/29/2003 | Follett Ice Machine Bin | 3,308.00 | 2,691.00 | 617.00 |
| 7/29/2003 | 4 Mobile Racks | 1,686.00 | 1,371.00 | 315.00 |
| 7/29/2003 | Fisher Pre Rinse assembly | 307.00 | 247.00 | 60.00 |
| 7/29/2003 | Fisher  Fill Faucet | 314.00 | 254.00 | 60.00 |
| 7/29/2003 | 4 Kairack Drop in chiller pans | 22,734.00 | 18,473.00 | 4,261.00 |
| 7/29/2003 | 2 Hobart Refrigerators | 10,605.00 | 8,619.00 | 1,986.00 |
| 7/29/2003 | Cleveland Convection Steamer | 14,003.00 | 11,375.00 | 2,628.00 |
| 7/29/2003 | In-Sink-Erator   Hot water Dispenser | 338.00 | 273.00 | 65.00 |
| 7/29/2003 | Inperial Open Burner Range | 2,913.00 | 2,366.00 | 547.00 |
| 7/29/2003 | 2 Hatco Heat Lamps | 614.00 | 500.00 | 114.00 |
| 7/29/2003 | Inperial Griddle | 8,861.00 | 7,202.00 | 1,659.00 |
| 7/29/2003 | Jade Mesquite Broiler | 4,369.00 | 3,549.00 | 820.00 |
| 7/29/2003 | Pitco Fryer/Filter Assembly | 16,222.00 | 13,182.00 | 3,040.00 |
| 7/29/2003 | Fisher Hose Reel | 624.00 | 507.00 | 117.00 |
| 7/29/2003 | Beverage Air  Plate Freezer | 1,960.00 | 1,593.00 | 367.00 |
| 7/29/2003 | Hatco Warmer Drawer | 1,616.00 | 1,313.00 | 303.00 |
| 7/29/2003 | 4 Hatco Heat Lamps | 2,029.00 | 1,651.00 | 378.00 |
| 7/29/2003 | Wells Mfg  Hot Food Warmer | 1,836.00 | 1,495.00 | 341.00 |
| 7/29/2003 | Toppo  Ticket Rails | 427.00 | 345.00 | 82.00 |
| 7/29/2003 | Int'l Storage Sys.  Dunnage Rack | 823.00 | 669.00 | 154.00 |
| 7/29/2003 | Hobart Refrigerator / Freezer | 6,589.00 | 5,356.00 | 1,233.00 |
| 7/29/2003 | Hatco  Warmer Drawer | 2,275.00 | 1,846.00 | 429.00 |
| 7/29/2003 | 3 Wells  Soup Warmers | 923.00 | 748.00 | 175.00 |
| 7/29/2003 | Delfield    Ice Cream Freezer | 2,253.00 | 1,833.00 | 420.00 |
| 7/29/2003 | 5 Fisher  Dipperwells and Faucets | 461.00 | 377.00 | 84.00 |
| 7/29/2003 | Server   Warmer with pump | 232.00 | 189.00 | 43.00 |
| 7/29/2003 | Panasonic Microwage | 1,318.00 | 1,072.00 | 246.00 |
| 7/29/2003 | Beer Cooler | 5,218.00 | 4,238.00 | 980.00 |
| 7/29/2003 | Beer Cooler shelving | 1,435.00 | 1,164.00 | 271.00 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (14 Mesa)

| Date | Description | | | |
|------|-------------|-------|-------|-------|
| 7/29/2003 | Delfield   Refrigerated Display Case | 2,353.00 | 1,911.00 | 442.00 |
| 7/29/2003 | Wunderbar Remothe Beer System | 6,017.00 | 4,888.00 | 1,129.00 |
| 7/29/2003 | Fisher  Glass filler | 275.00 | 221.00 | 54.00 |
| 7/29/2003 | Beer Tower | 2,212.00 | 1,800.00 | 412.00 |
| 7/29/2003 | Hobart Undercounter Refrigerator | 1,917.00 | 1,560.00 | 357.00 |
| 7/29/2003 | Win-Hold  Mobile Flatware Rack | 523.00 | 423.00 | 100.00 |
| 7/29/2003 | Imperial  Open Burner / Griddle Range | 2,498.00 | 2,028.00 | 470.00 |
| 7/29/2003 | Fisher  Pot Filler Faucet | 435.00 | 351.00 | 84.00 |
| 7/29/2003 | Hobart Convection Oven | 4,259.00 | 3,458.00 | 801.00 |
| 7/29/2003 | Prawnto  Portable Stand | 647.00 | 526.00 | 121.00 |
| 7/29/2003 | 2  Wells  Food Warmers | 867.00 | 702.00 | 165.00 |
| 7/29/2003 | 2  Pitco Fryers | 4,557.00 | 3,705.00 | 852.00 |
| 7/29/2003 | Prawnto  Shrimp Peeler | 923.00 | 748.00 | 175.00 |
| 7/29/2003 | Marineland   Live Seafood Display Tank | 12,582.00 | 10,224.00 | 2,358.00 |
| 7/29/2003 | Quartet   Marker Board | 140.00 | 117.00 | 23.00 |
| 7/29/2003 | Glastender | 6,310.00 | 5,128.00 | 1,182.00 |
| 7/29/2003 | 3  Waring  blenders | 2,197.00 | 1,787.00 | 410.00 |
| 7/29/2003 | Silver King  Ice Cream Freezer | 1,223.00 | 994.00 | 229.00 |
| 7/29/2003 | Glastender  Mug Chiller | 2,136.00 | 1,736.00 | 400.00 |
| 7/29/2003 | Kairack   Drop-in Chiller Pan | 3,937.00 | 3,198.00 | 739.00 |
| 7/29/2003 | Water Conditioning System | 7,035.00 | 5,714.00 | 1,321.00 |
| 7/29/2003 | 3  Quartet  Bulletin Boards | 1,559.00 | 1,267.00 | 292.00 |
| 7/29/2003 | Edlund  Can Opener | 450.00 | 364.00 | 86.00 |
| 7/29/2003 | Prince Timer for Steamer / Prep Table | 1,152.00 | 936.00 | 216.00 |
| 7/29/2003 | 2  Lakeside Utility Carts | 1,202.00 | 975.00 | 227.00 |
| 7/29/2003 | Hobart Safe-T-Thaw Refrigerator | 9,591.00 | 7,793.00 | 1,798.00 |
| 7/29/2003 | Sign Shop   - Interior Graphics | 13,282.00 | 10,790.00 | 2,492.00 |
| 7/29/2003 | Jasper Seating  - Dining Chairs | 18,154.00 | 14,749.00 | 3,405.00 |
| 7/29/2003 | Custom Table tops | 28,129.00 | 22,854.00 | 5,275.00 |
| 7/29/2003 | West Coast Ind. - Table Bases | 15,154.00 | 12,311.00 | 2,843.00 |
| 7/29/2003 | 24 Jasper Bar Stools | 5,750.00 | 4,673.00 | 1,077.00 |
| 7/29/2003 | Window Coverings | 21,001.00 | 17,063.00 | 3,938.00 |
| 7/29/2003 | Masland  Carpet | 10,169.00 | 8,262.00 | 1,907.00 |
| 7/29/2003 | Painted Signage | 8,885.00 | 7,221.00 | 1,664.00 |
| 7/29/2003 | Artifacts | 33,428.00 | 27,163.00 | 6,265.00 |
| 7/29/2003 | Decorative Lighting | 62,280.00 | 50,603.00 | 11,677.00 |
| 7/29/2003 | Exterior Awings | 3,947.00 | 3,205.00 | 742.00 |
| 7/29/2003 | The Barn   2 Waiting Benchs | 7,106.00 | 5,772.00 | 1,334.00 |
| 7/29/2003 | Decorative Glass and Medal Divider | 8,869.00 | 7,208.00 | 1,661.00 |
| 7/29/2003 | Interior Awings | 2,189.00 | 1,781.00 | 408.00 |
| 7/29/2003 | 6 Barstools | 1,324.00 | 1,079.00 | 245.00 |
| 7/29/2003 | Illumingated Signage | 5,335.00 | 4,335.00 | 1,000.00 |
| 7/29/2003 | 2  Vestibule benches | 1,452.00 | 1,183.00 | 269.00 |
| 7/29/2003 | 28 Patio Chairs | 942.00 | 767.00 | 175.00 |
| 7/29/2003 | 8 Patio Table Tops | 618.00 | 501.00 | 117.00 |
| 7/29/2003 | 5 Patio Heaters | 5,268.00 | 4,283.00 | 985.00 |
| 7/29/2003 | 8 Patio Table Bases | 1,839.00 | 1,495.00 | 344.00 |
| 7/29/2003 | 4 Fan Boxes | 1,223.00 | 994.00 | 229.00 |
| 7/29/2003 | 2 Koala Bear Kare   Baby Changing station | 904.00 | 735.00 | 169.00 |
| 7/29/2003 | Hanging Hours Sign | 586.00 | 475.00 | 111.00 |
| 7/29/2003 | Iron Sign Bracket | 1,025.00 | 832.00 | 193.00 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (14 Mesa)

| | | | | |
|---|---|---|---|---|
| 7/29/2003 | Coat Hooks | 487.00 | 396.00 | 91.00 |
| 7/29/2003 | Prep Table with Overshelves | 3,102.00 | 2,522.00 | 580.00 |
| 7/29/2003 | Work Table with overshelves | 2,573.00 | 2,093.00 | 480.00 |
| 7/29/2003 | Island work table with overshelf | 4,331.00 | 3,517.00 | 814.00 |
| 7/29/2003 | Pot Sink with overshelf | 3,762.00 | 3,055.00 | 707.00 |
| 7/29/2003 | Pot Rack | 428.00 | 351.00 | 77.00 |
| 7/29/2003 | Refrigerator Back Panel | 274.00 | 221.00 | 53.00 |
| 7/29/2003 | Utensil Rack | 280.00 | 228.00 | 52.00 |
| 7/29/2003 | Work table with overshelves | 2,325.00 | 1,891.00 | 434.00 |
| 7/29/2003 | Exhaust Canopy | 5,122.00 | 4,160.00 | 962.00 |
| 7/29/2003 | Trough Frame & Grate | 1,119.00 | 910.00 | 209.00 |
| 7/29/2003 | Wall Flashing | 6,181.00 | 5,024.00 | 1,157.00 |
| 7/29/2003 | Corner Guards | 2,526.00 | 2,054.00 | 472.00 |
| 7/29/2003 | Pass shelf | 910.00 | 741.00 | 169.00 |
| 7/29/2003 | Soiled Dish table and rack | 4,471.00 | 3,633.00 | 838.00 |
| 7/29/2003 | Exhaust Canopy | 1,283.00 | 1,040.00 | 243.00 |
| 7/29/2003 | Clean Dishtable with overshelf | 2,916.00 | 2,372.00 | 544.00 |
| 7/29/2003 | Exhaust Canopy | 9,523.00 | 7,735.00 | 1,788.00 |
| 7/29/2003 | Walk in shelf divider | 226.00 | 182.00 | 44.00 |
| 7/29/2003 | Equipment Counter | 10,550.00 | 8,573.00 | 1,977.00 |
| 7/29/2003 | Hand Rince pan shelf | 972.00 | 793.00 | 179.00 |
| 7/29/2003 | Wall splash | 287.00 | 234.00 | 53.00 |
| 7/29/2003 | Dish-up Counter | 29,288.00 | 23,797.00 | 5,491.00 |
| 7/29/2003 | Service Station & overshelf | 4,346.00 | 3,530.00 | 816.00 |
| 7/29/2003 | Soup and Salad counter and overshelf | 9,710.00 | 7,891.00 | 1,819.00 |
| 7/29/2003 | Dessert Counter | 2,713.00 | 2,204.00 | 509.00 |
| 7/29/2003 | Service Station and overshelf | 2,791.00 | 2,268.00 | 523.00 |
| 7/29/2003 | 4 Chemical Storage shelves | 902.00 | 734.00 | 168.00 |
| 7/29/2003 | Trough Frame & Grate | 3,087.00 | 2,509.00 | 578.00 |
| 7/29/2003 | Oven Wall Bracket | 404.00 | 331.00 | 73.00 |
| 7/29/2003 | Beverage Counter | 6,818.00 | 5,538.00 | 1,280.00 |
| 7/29/2003 | Beverage/Buss Counter and Overshelf | 9,617.00 | 7,813.00 | 1,804.00 |
| 7/29/2003 | Pass Counter and Overshelves | 3,320.00 | 2,698.00 | 622.00 |
| 7/29/2003 | Equipment Counter | 8,910.00 | 7,241.00 | 1,669.00 |
| 7/29/2003 | Oyster Bar counter | 4,815.00 | 3,913.00 | 902.00 |
| 7/29/2003 | Plate Freezer Bracket | 280.00 | 228.00 | 52.00 |
| 7/29/2003 | Decorative Facia | 8,339.00 | 6,773.00 | 1,566.00 |
| 7/29/2003 | Flatware Shelf | 273.00 | 221.00 | 52.00 |
| 7/29/2003 | Exhaust Canopy | 3,593.00 | 2,919.00 | 674.00 |
| 7/29/2003 | Underbar Assy | 15,791.00 | 12,831.00 | 2,960.00 |
| 7/29/2003 | Microwave Bracket | 1,385.00 | 1,125.00 | 260.00 |
| 7/29/2003 | Work Table with overshelf | 878.00 | 715.00 | 163.00 |
| 7/29/2003 | Liquor / Soda Storage Cabinet | 6,553.00 | 5,324.00 | 1,229.00 |
| 7/29/2003 | Trough Frame & Grate | 2,218.00 | 1,801.00 | 417.00 |
| 7/29/2003 | Mechanical Refrigeration system | 48,892.00 | 39,728.00 | 9,164.00 |
| 7/29/2003 | Kitchen Managers Counter Assy | 8,852.00 | 7,195.00 | 1,657.00 |
| 7/29/2003 | Office Counter with Overshelf | 5,186.00 | 4,212.00 | 974.00 |
| 7/29/2003 | Raw Bar Counter / Ice Pan | 19,661.00 | 15,977.00 | 3,684.00 |
| 7/29/2003 | Patio Shelf | 1,759.00 | 1,430.00 | 329.00 |
| 7/29/2003 | Linen Storage Cabinet | 1,296.00 | 1,053.00 | 243.00 |
| 7/29/2003 | Boothwork / Low Walls | 104,011.00 | 84,507.00 | 19,504.00 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (14 Mesa)

| | | | | |
|---|---|---|---|---|
| 7/29/2003 | Hostess Stand | 3,055.00 | 2,483.00 | 572.00 |
| 7/29/2003 | Retail Sales Counter / Structure | 6,969.00 | 5,662.00 | 1,307.00 |
| 7/29/2003 | 3  Menu Boxes | 508.00 | 416.00 | 92.00 |
| 7/29/2003 | Island Back bar & Refrigerated Base | 28,652.00 | 23,283.00 | 5,369.00 |
| 7/29/2003 | Front  Bar | 27,521.00 | 22,360.00 | 5,161.00 |
| 7/29/2003 | 2 Display Cabinets | 5,079.00 | 4,127.00 | 952.00 |
| 7/29/2003 | Decorative Glass Racks | 4,392.00 | 3,569.00 | 823.00 |
| 7/29/2003 | Service Hutch | 3,789.00 | 3,081.00 | 708.00 |
| 7/29/2003 | 4 Coat Racks | 589.00 | 481.00 | 108.00 |
| 7/29/2003 | Shelving Unit | 1,570.00 | 1,274.00 | 296.00 |
| 7/29/2003 | Storage Cabinet | 856.00 | 696.00 | 160.00 |
| 7/29/2003 | Water Treatment System | 2,304.62 | 1,872.00 | 432.62 |
| 7/29/2003 | Outside Signage | 44,287.62 | 35,984.00 | 8,303.62 |
| 7/29/2003 | Aloha POS system - Software | 6,398.00 | 6,398.00 | - |
| 7/29/2003 | Aloha POS System - Hardware | 30,098.00 | 24,453.00 | 5,645.00 |
| 7/29/2003 | Telephone System | 4,237.11 | 3,445.00 | 792.11 |
| 7/29/2003 | Security System | 1,132.73 | 923.00 | 209.73 |
| 7/29/2003 | MAT  Technologies | 3,494.69 | 2,840.00 | 654.69 |
| 7/29/2003 | Music System | 9,146.30 | 7,430.00 | 1,716.30 |
| 7/29/2003 | Copy Machine | 1,474.77 | 1,196.00 | 278.77 |
| 7/29/2003 | Exterior Waiting Benches | 3,042.00 | 2,470.00 | 572.00 |
| 3/11/2004 | Outdoor Sign | 2,416.61 | 1,762.00 | 654.61 |
| 10/1/2004 | Patio Chairs | 6,794.00 | 4,457.00 | 2,337.00 |
| 10/1/2004 | Patio table tops | 6,856.00 | 4,499.00 | 2,357.00 |
| 10/1/2004 | Patio Table bases | 2,230.00 | 1,465.00 | 765.00 |
| 2/13/2009 | Convection Steamer | 14,283.43 | 1,870.00 | 12,413.43 |
| 9/25/2009 | Water Heater 100 gal | 7,128.45 | 339.00 | 6,789.45 |
| Static | Glassware | 4,483.92 | 4,483.92 | - |
| Static | Silverware | 6,771.73 | 6,771.73 | - |
| Static | China | 13,146.65 | 13,146.65 | - |
| Static | Bar Ware | 370.57 | 370.57 | - |
| | | | | |
| | | 1,179,403.20 | 946,294.87 | 233,108.33 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (15 Beaverton)

| ASSET A/C#: 1555-15 - EQUIPMENT - BEAVERTON | | | |
|---|---|---|---|
| **Date** | **Description** | **Cost** | **Accum Deprec.** | **Book Value** |
| 10/7/2003 | Walk in Cooler | 9,414.00 | 7,356.00 | 2,058.00 |
| 10/7/2003 | Cooler Shelving | 4,843.00 | 3,781.00 | 1,062.00 |
| 10/7/2003 | Employee Table | 263.00 | 206.00 | 57.00 |
| 10/7/2003 | 8 Employee Chairs | 759.00 | 594.00 | 165.00 |
| 10/7/2003 | Employee Lockers | 2,383.00 | 1,862.00 | 521.00 |
| 10/7/2003 | 3 File Cabinets | 641.00 | 500.00 | 141.00 |
| 10/7/2003 | Fire Protection System | 6,746.00 | 5,269.00 | 1,477.00 |
| 10/7/2003 | Hobart Slicer | 4,750.00 | 3,712.00 | 1,038.00 |
| 10/7/2003 | Hobart Mixer | 10,359.00 | 8,094.00 | 2,265.00 |
| 10/7/2003 | Dry Storage Shelving | 1,851.00 | 1,444.00 | 407.00 |
| 10/7/2003 | Walk in Freezer | 5,021.00 | 3,925.00 | 1,096.00 |
| 10/7/2003 | Freezer Shelving | 2,195.00 | 1,713.00 | 482.00 |
| 10/7/2003 | 5 hand sinks | 2,631.00 | 2,056.00 | 575.00 |
| 10/7/2003 | Cleveland Tilting Kettle | 16,598.00 | 12,969.00 | 3,629.00 |
| 10/7/2003 | Imperial Range W/Convection Oven | 4,779.00 | 3,731.00 | 1,048.00 |
| 10/7/2003 | Linen Storage | 1,112.00 | 869.00 | 243.00 |
| 10/7/2003 | Clawson Ice Crusher | 1,333.00 | 1,044.00 | 289.00 |
| 10/7/2003 | 2 Hoshizaki Ice machines | 13,405.00 | 10,475.00 | 2,930.00 |
| 10/7/2003 | Follett Ice Machine Bin | 3,157.00 | 2,469.00 | 688.00 |
| 10/7/2003 | 4 Mobile Racks | 1,562.00 | 1,219.00 | 343.00 |
| 10/7/2003 | Fisher Pre rinse assembly | 285.00 | 225.00 | 60.00 |
| 10/7/2003 | Fisher Fill Faucet | 290.00 | 225.00 | 65.00 |
| 10/7/2003 | 4 Kairack  Drop in Chiller pans - | 21,063.00 | 16,456.00 | 4,607.00 |
| 10/7/2003 | 2 Hobart Refrigerators | 9,825.00 | 7,675.00 | 2,150.00 |
| 10/7/2003 | Cleveland Convection Steamer | 13,169.00 | 10,288.00 | 2,881.00 |
| 10/7/2003 | In-Sink Erator Hot water dispenser | 319.00 | 250.00 | 69.00 |
| 10/7/2003 | Imperial Open burner range | 2,699.00 | 2,106.00 | 593.00 |
| 10/7/2003 | 2 Hatco heat lamps | 588.00 | 462.00 | 126.00 |
| 10/7/2003 | Imperial Griddle | 8,210.00 | 6,413.00 | 1,797.00 |
| 10/7/2003 | Jade  Mesquite Broiler | 4,048.00 | 3,163.00 | 885.00 |
| 10/7/2003 | Pitco  Fryer/Filter assembly | 15,247.00 | 11,912.00 | 3,335.00 |
| 10/7/2003 | Fisher hose reel | 579.00 | 450.00 | 129.00 |
| 10/7/2003 | Beverage Air  Plate freezer | 2,003.00 | 1,563.00 | 440.00 |
| 10/7/2003 | Hatco Warmer drawer | 1,497.00 | 1,169.00 | 328.00 |
| 10/7/2003 | 4 Hatco heat lamps | 1,906.00 | 1,488.00 | 418.00 |
| 10/7/2003 | Wells Mfg.  Hot food warmer | 1,701.00 | 1,331.00 | 370.00 |
| 10/7/2003 | Toppo  Ticket rails | 396.00 | 312.00 | 84.00 |
| 10/7/2003 | International Storage Sys  Dunnage Rack | 763.00 | 594.00 | 169.00 |
| 10/7/2003 | Hobart  Refrigerator/Freezer | 6,104.00 | 4,769.00 | 1,335.00 |
| 10/7/2003 | Hatco  Warmer drawer | 2,108.00 | 1,650.00 | 458.00 |
| 10/7/2003 | 3 Wells  soup warmers | 855.00 | 669.00 | 186.00 |
| 10/7/2003 | Delfield  Ice cream freezer | 2,208.00 | 1,725.00 | 483.00 |
| 10/7/2003 | Fisher  Dipperwell and faucet | 427.00 | 331.00 | 96.00 |
| 10/7/2003 | Server  Warmer with pump | 215.00 | 169.00 | 46.00 |
| 10/7/2003 | Panasonic Microwave | 1,423.00 | 1,112.00 | 311.00 |
| 10/7/2003 | Beer cooler | 4,910.00 | 3,837.00 | 1,073.00 |
| 10/7/2003 | Beer cooler shelving | 1,330.00 | 1,038.00 | 292.00 |
| 10/7/2003 | Delfield  Refrigerated display case | 2,305.00 | 1,800.00 | 505.00 |
| 10/7/2003 | Wunderbar  Remote beer sysrem | 5,574.00 | 4,356.00 | 1,218.00 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (15 Beaverton)

| | | | | |
|---|---|---|---|---|
| 10/7/2003 | 2 Fisher Glass fillers | 255.00 | 200.00 | 55.00 |
| 10/7/2003 | Beer tower | 2,050.00 | 1,600.00 | 450.00 |
| 10/7/2003 | Hobart Undercounter refrigerator | 1,776.00 | 1,388.00 | 388.00 |
| 10/7/2003 | Win Hold  Mobile flatware rack | 484.00 | 381.00 | 103.00 |
| 10/7/2003 | Imperial Open burner/Griddle range | 2,314.00 | 1,806.00 | 508.00 |
| 10/7/2003 | Fisher  Pot filler faucet | 403.00 | 313.00 | 90.00 |
| 10/7/2003 | Hobart Convection Oven | 3,946.00 | 3,081.00 | 865.00 |
| 10/7/2003 | Prawnto Portable stand | 600.00 | 469.00 | 131.00 |
| 10/7/2003 | 2 Wells food warmers | 803.00 | 625.00 | 178.00 |
| 10/7/2003 | 2 Pitco Fryers | 4,384.00 | 3,425.00 | 959.00 |
| 10/7/2003 | Prawnto Shrimp Peeler | 855.00 | 669.00 | 186.00 |
| 10/7/2003 | Marineland - Live seafood display tank | 11,658.00 | 9,106.00 | 2,552.00 |
| 10/7/2003 | Quartet  Marker board | 143.00 | 112.00 | 31.00 |
| 10/7/2003 | Glastender - Glass Washer | 5,846.00 | 4,569.00 | 1,277.00 |
| 10/7/2003 | 3 Waring blenders | 2,036.00 | 1,594.00 | 442.00 |
| 10/7/2003 | Silver King - Ice Cream Freezer | 1,134.00 | 887.00 | 247.00 |
| 10/7/2003 | Kairack - Drop-in chiller pan | 3,647.00 | 2,850.00 | 797.00 |
| 10/7/2003 | Water conditioning system | 6,518.00 | 5,094.00 | 1,424.00 |
| 10/7/2003 | 3 Quartet - bulletin boards | 1,587.00 | 1,238.00 | 349.00 |
| 10/7/2003 | Edlund - can opener | 444.00 | 350.00 | 94.00 |
| 10/7/2003 | Timer for steamer/prep table | 1,078.00 | 844.00 | 234.00 |
| 10/7/2003 | 2 Lakeside - Utility carts | 1,136.00 | 888.00 | 248.00 |
| 10/7/2003 | Hobart - Safe-T-Thaw refrigerator | 8,886.00 | 6,944.00 | 1,942.00 |
| 10/7/2003 | Sign Shop - Interior Graphics | 12,407.00 | 9,694.00 | 2,713.00 |
| 10/7/2003 | Jasper seating - Dinin Chairs | 16,820.00 | 13,144.00 | 3,676.00 |
| 10/7/2003 | Custom Table Tops | 26,534.00 | 20,731.00 | 5,803.00 |
| 10/7/2003 | West Coast Ind. - Table bases | 14,162.00 | 11,063.00 | 3,099.00 |
| 10/7/2003 | 33 Jasper - Bar stools | 5,328.00 | 4,163.00 | 1,165.00 |
| 10/7/2003 | Window coverings | 19,464.00 | 15,206.00 | 4,258.00 |
| 10/7/2003 | Masland  carpet | 9,421.00 | 7,362.00 | 2,059.00 |
| 10/7/2003 | Painted signage | 8,232.00 | 6,431.00 | 1,801.00 |
| 10/7/2003 | Artifacts | 30,971.00 | 24,194.00 | 6,777.00 |
| 10/7/2003 | Decorative lighting | 57,564.00 | 44,975.00 | 12,589.00 |
| 10/7/2003 | Exterior awnings | 3,657.00 | 2,856.00 | 801.00 |
| 10/7/2003 | 2 Waiting benches | 4,703.00 | 3,675.00 | 1,028.00 |
| 10/7/2003 | Decorative Glass and metal divider | 8,217.00 | 6,419.00 | 1,798.00 |
| 10/7/2003 | Interior Awnings | 2,029.00 | 1,587.00 | 442.00 |
| 10/7/2003 | Illuminated signage | 5,142.00 | 4,019.00 | 1,123.00 |
| 10/7/2003 | 2 Vestibule benchs | 1,345.00 | 1,050.00 | 295.00 |
| 10/7/2003 | Exterior waiting benchs | 2,818.00 | 2,200.00 | 618.00 |
| 10/7/2003 | 4 Fan boxes | 1,134.00 | 887.00 | 247.00 |
| 10/7/2003 | 2 Koala Bear - Baby changing station | 837.00 | 656.00 | 181.00 |
| 10/7/2003 | Hanging Hours sign | 543.00 | 425.00 | 118.00 |
| 10/7/2003 | Iron sign bracket | 972.00 | 762.00 | 210.00 |
| 10/7/2003 | Coat Hooks | 451.00 | 350.00 | 101.00 |
| 10/7/2003 | Prep table with overshelves | 2,874.00 | 2,244.00 | 630.00 |
| 10/7/2003 | Work table with overshelves | 2,384.00 | 1,863.00 | 521.00 |
| 10/7/2003 | Island  work table with overshelf | 4,012.00 | 3,137.00 | 875.00 |
| 10/7/2003 | Pot sink with overshelf | 3,486.00 | 2,725.00 | 761.00 |
| 10/7/2003 | Pot Rack | 397.00 | 312.00 | 85.00 |
| 10/7/2003 | Refrigerator back panel | 254.00 | 200.00 | 54.00 |
| 10/7/2003 | Utinsil rack | 260.00 | 206.00 | 54.00 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (15 Beaverton)

| | | | | |
|---|---|---|---|---|
| 10/7/2003 | Work table with overshelves | 2,154.00 | 1,681.00 | 473.00 |
| 10/7/2003 | Exhaust canopy | 4,745.00 | 3,706.00 | 1,039.00 |
| 10/7/2003 | Trough frame & grate | 1,037.00 | 812.00 | 225.00 |
| 10/7/2003 | Wall Flashing | 5,727.00 | 4,475.00 | 1,252.00 |
| 10/7/2003 | Cover guards | 2,340.00 | 1,831.00 | 509.00 |
| 10/7/2003 | Door/Passageway wrap | 744.00 | 581.00 | 163.00 |
| 10/7/2003 | Pass shelf | 843.00 | 656.00 | 187.00 |
| 10/7/2003 | Soiled Dish Table and rack | 4,142.00 | 3,237.00 | 905.00 |
| 10/7/2003 | Exhaust canopy | 1,189.00 | 931.00 | 258.00 |
| 10/7/2003 | Clean dishtable with overshelf | 2,702.00 | 2,112.00 | 590.00 |
| 10/7/2003 | Exhaust canopy | 8,823.00 | 6,894.00 | 1,929.00 |
| 10/7/2003 | Walk in shelf divider | 209.00 | 163.00 | 46.00 |
| 10/7/2003 | Equipment counter | 9,774.00 | 7,637.00 | 2,137.00 |
| 10/7/2003 | Hand Rince pan shelf | 901.00 | 706.00 | 195.00 |
| 10/7/2003 | Wall splash | 266.00 | 206.00 | 60.00 |
| 10/7/2003 | Dish up counter | 27,135.00 | 21,200.00 | 5,935.00 |
| 10/7/2003 | Service station & overshelf | 4,026.00 | 3,144.00 | 882.00 |
| 10/7/2003 | Soup & salad counter and overshelf | 8,996.00 | 7,031.00 | 1,965.00 |
| 10/7/2003 | Dessert counter | 2,514.00 | 1,963.00 | 551.00 |
| 10/7/2003 | Service station & overshelf | 2,586.00 | 2,019.00 | 567.00 |
| 10/7/2003 | 4 Chemical Storage shelves | 836.00 | 656.00 | 180.00 |
| 10/7/2003 | Trough frame & grate | 2,860.00 | 2,237.00 | 623.00 |
| 10/7/2003 | Oven Wall bracket | 374.00 | 294.00 | 80.00 |
| 10/7/2003 | Beverage counter | 6,317.00 | 4,937.00 | 1,380.00 |
| 10/7/2003 | Beverage/Buss counter & overshelf | 8,910.00 | 6,962.00 | 1,948.00 |
| 10/7/2003 | Pass counter & overshelf | 3,076.00 | 2,406.00 | 670.00 |
| 10/7/2003 | Equipment counter | 8,255.00 | 6,450.00 | 1,805.00 |
| 10/7/2003 | Oyster bar counter | 4,461.00 | 3,487.00 | 974.00 |
| 10/7/2003 | Plate freezer bracket | 260.00 | 206.00 | 54.00 |
| 10/7/2003 | Decorative facia | 7,726.00 | 6,037.00 | 1,689.00 |
| 10/7/2003 | Flatware shelf | 253.00 | 200.00 | 53.00 |
| 10/7/2003 | Exhaust canopy | 3,329.00 | 2,600.00 | 729.00 |
| 10/7/2003 | Underbar Assy | 14,902.00 | 11,644.00 | 3,258.00 |
| 10/7/2003 | Underbar | 1,860.00 | 1,456.00 | 404.00 |
| 10/7/2003 | Microwave bracket | 1,283.00 | 1,000.00 | 283.00 |
| 10/7/2003 | Work table with overshelf | 814.00 | 637.00 | 177.00 |
| 10/7/2003 | Liquor/Soda storage cabinet | 6,071.00 | 4,744.00 | 1,327.00 |
| 10/7/2003 | Trough frame & grate | 2,055.00 | 1,606.00 | 449.00 |
| 10/7/2003 | S/S Exhaust hood panel | 1,141.00 | 894.00 | 247.00 |
| 10/7/2003 | Mechanical refrigeration system | 45,298.00 | 35,388.00 | 9,910.00 |
| 10/7/2003 | Kitchen managers counter assy | 8,202.00 | 6,406.00 | 1,796.00 |
| 10/7/2003 | Office counter with overshelf | 4,804.00 | 3,756.00 | 1,048.00 |
| 10/7/2003 | Raw bar counter / Ice pan | 18,215.00 | 14,231.00 | 3,984.00 |
| 10/7/2003 | Linen storage cabinet | 1,201.00 | 938.00 | 263.00 |
| 10/7/2003 | Boothwork / Low walls | 96,366.00 | 75,287.00 | 21,079.00 |
| 10/7/2003 | Hostess stand | 2,830.00 | 2,212.00 | 618.00 |
| 10/7/2003 | Retail sales counter / structure | 6,456.00 | 5,044.00 | 1,412.00 |
| 10/7/2003 | 3 Menu boxes | 471.00 | 369.00 | 102.00 |
| 10/7/2003 | Island back bar & refrigerated base | 26,546.00 | 20,738.00 | 5,808.00 |
| 10/7/2003 | Front bar | 25,498.00 | 19,919.00 | 5,579.00 |
| 10/7/2003 | 2 Display cabinets | 4,705.00 | 3,675.00 | 1,030.00 |
| 10/7/2003 | Decorative glass racks | 4,211.00 | 3,288.00 | 923.00 |

Attachment to Schedule B
#29 - Machinery, fixtures, etc.

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (15 Beaverton)

| 10/7/2003 | Service Hutch | 3,510.00 | 2,744.00 | 766.00 |
|---|---|---|---|---|
| 10/7/2003 | 5 Coat racks | 681.00 | 531.00 | 150.00 |
| 10/7/2003 | Shelving unit | 1,455.00 | 1,137.00 | 318.00 |
| 10/7/2003 | Storage Cabinet | 786.00 | 613.00 | 173.00 |
| 10/7/2003 | Signage | 21,959.00 | 17,156.00 | 4,803.00 |
| 10/7/2003 | Aloha POS  Software | 6,398.00 | 6,398.00 | - |
| 10/7/2003 | Aloha POS  - Hardware | 30,527.00 | 23,850.00 | 6,677.00 |
| 10/7/2003 | Muzak system | 7,897.08 | 6,169.00 | 1,728.08 |
| 10/7/2003 | Ikno copier | 1,377.00 | 1,075.00 | 302.00 |
| 10/7/2003 | Security Alarm | 4,927.17 | 3,850.00 | 1,077.17 |
| 10/7/2003 | Phone system | 4,165.00 | 3,256.00 | 909.00 |
| 10/7/2003 | 3 Mobile Racks | 785.00 | 613.00 | 172.00 |
| 10/7/2003 | Glastender Mug chiller | 1,979.00 | 1,544.00 | 435.00 |
| 2/26/2009 | 2 Hot Water Heater s | 12,500.00 | 1,637.00 | 10,863.00 |
| Static | Glassware | 3,470.47 | 3,470.47 | - |
| Static | Silverware | 7,164.22 | 7,164.22 | - |
| Static | China | 4,502.16 | 4,502.16 | - |
| Static | Bar Ware | 616.48 | 616.48 | - |
| | | | | |
| | | 1,039,388.58 | 808,810.33 | 230,578.25 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (17 Alderwood)

| Date | Description | Cost | Accum Deprec. | Book Value |
|------|-------------|------|---------------|------------|
| ASSET A/C#: 1555-17 - EQUIPMENT - ALDERWOOD |
| 12/8/2004 | Walk in Cooler | 16,369.00 | 11,885.00 | 4,484.00 |
| 12/8/2004 | Cooler Shelving | 5,951.00 | 3,782.00 | 2,169.00 |
| 12/8/2004 | Mobile Rack | 859.00 | 544.00 | 315.00 |
| 12/8/2004 | Employee Table | 355.00 | 224.00 | 131.00 |
| 12/8/2004 | Employee Chairs | 384.00 | 244.00 | 140.00 |
| 12/8/2004 | Employee Lockers | 2,086.00 | 1,327.00 | 759.00 |
| 12/8/2004 | 3 File Cabinets | 701.00 | 447.00 | 254.00 |
| 12/8/2004 | Fire Protection System | 10,336.00 | 6,568.00 | 3,768.00 |
| 12/8/2004 | Hobart Slicer | 5,406.00 | 3,436.00 | 1,970.00 |
| 12/8/2004 | Hobart Mixer | 11,984.00 | 7,615.00 | 4,369.00 |
| 12/8/2004 | Dry Storage shelving | 2,495.00 | 1,586.00 | 909.00 |
| 12/8/2004 | Freezer Shelving | 2,401.00 | 1,525.00 | 876.00 |
| 12/8/2004 | Hand Sinks | 2,206.00 | 1,403.00 | 803.00 |
| 12/8/2004 | Cleveland Tilting Kettle | 19,927.00 | 12,663.00 | 7,264.00 |
| 12/8/2004 | Range W/Convention Oven | 6,561.00 | 4,763.00 | 1,798.00 |
| 12/8/2004 | Linen Storage | 1,290.00 | 818.00 | 472.00 |
| 12/8/2004 | Clawson Ice Crusher | 1,927.00 | 1,225.00 | 702.00 |
| 12/8/2004 | Hoshizaki Ice Machines  (2) | 15,411.00 | 9,791.00 | 5,620.00 |
| 12/8/2004 | Ice Machine Bin | 3,557.00 | 2,262.00 | 1,295.00 |
| 12/8/2004 | 4 Mobile Racks | 2,261.00 | 1,439.00 | 822.00 |
| 12/8/2004 | Pre-Rinse Assembly | 311.00 | 198.00 | 113.00 |
| 12/8/2004 | Fill Faucet | 318.00 | 203.00 | 115.00 |
| 12/8/2004 | Drop in Chiller pans | 43,799.00 | 27,831.00 | 15,968.00 |
| 12/8/2004 | Hobart Refrigerator | 5,813.00 | 3,696.00 | 2,117.00 |
| 12/8/2004 | Convection Steamer | 15,373.00 | 9,770.00 | 5,603.00 |
| 12/8/2004 | Hot water dispenser | 358.00 | 229.00 | 129.00 |
| 12/8/2004 | Open burner range | 3,705.00 | 2,354.00 | 1,351.00 |
| 12/8/2004 | Heat Lamps | 643.00 | 407.00 | 236.00 |
| 12/8/2004 | Imperial Griddle | 11,221.00 | 7,132.00 | 4,089.00 |
| 12/8/2004 | Mesquite Broiler | 6,037.00 | 3,838.00 | 2,199.00 |
| 12/8/2004 | Soup Warmer | 555.00 | 351.00 | 204.00 |
| 12/8/2004 | Fryer / Filter Assembly | 17,635.00 | 11,204.00 | 6,431.00 |
| 12/8/2004 | Hose Reel | 1,137.00 | 722.00 | 415.00 |
| 12/8/2004 | Plate Freezer | 2,190.00 | 1,393.00 | 797.00 |
| 12/8/2004 | Warmer drawer | 1,638.00 | 1,042.00 | 596.00 |
| 12/8/2004 | Heat lamps | 2,223.00 | 1,413.00 | 810.00 |
| 12/8/2004 | Hot food warmer | 1,338.00 | 849.00 | 489.00 |
| 12/8/2004 | Ticket Rails | 433.00 | 275.00 | 158.00 |
| 12/8/2004 | Refigerated Prep Table | 7,034.00 | 4,468.00 | 2,566.00 |
| 12/8/2004 | Dunnage rack | 886.00 | 564.00 | 322.00 |
| 12/8/2004 | Refrigerator / Freezer | 7,525.00 | 4,783.00 | 2,742.00 |
| 12/8/2004 | Warmer drawer | 2,305.00 | 1,464.00 | 841.00 |
| 12/8/2004 | Soup Warmers (3) | 935.00 | 702.00 | 233.00 |
| 12/8/2004 | Ice Cream Freezer | 2,534.00 | 1,902.00 | 632.00 |
| 12/8/2004 | Dipperwell and faucet | 468.00 | 354.00 | 114.00 |
| 12/8/2004 | Warmer with pump server | 235.00 | 174.00 | 61.00 |
| 12/8/2004 | Panasonic Microwave | 497.00 | 315.00 | 182.00 |
| 12/8/2004 | Beer Cooler | 6,662.00 | 4,234.00 | 2,428.00 |

Attachment to Schedule B
#29 - Machinery, fixtures, etc.

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (17 Alderwood)

| | | | | |
|---|---|---|---|---|
| 12/8/2004 | Beer cooler shelving | 1,456.00 | 925.00 | 531.00 |
| 12/8/2004 | Refrigerated display case | 2,623.00 | 1,667.00 | 956.00 |
| 12/8/2004 | Remote beer system | 5,933.00 | 3,772.00 | 2,161.00 |
| 12/8/2004 | Glass filler | 279.00 | 178.00 | 101.00 |
| 12/8/2004 | Beer Tower | 2,242.00 | 1,423.00 | 819.00 |
| 12/8/2004 | Undercounter Refrigerator | 1,949.00 | 1,240.00 | 709.00 |
| 12/8/2004 | Mobile Flatware rack | 519.00 | 330.00 | 189.00 |
| 12/8/2004 | Open burner / Griddle Range | 3,713.00 | 2,359.00 | 1,354.00 |
| 12/8/2004 | Pot filler faucet | 440.00 | 280.00 | 160.00 |
| 12/8/2004 | Convection oven | 4,510.00 | 2,867.00 | 1,643.00 |
| 12/8/2004 | Portable stand | 656.00 | 417.00 | 239.00 |
| 12/8/2004 | Food warmer | 878.00 | 559.00 | 319.00 |
| 12/8/2004 | Fryers  (2) | 5,074.00 | 3,223.00 | 1,851.00 |
| 12/8/2004 | Shrimp peeler | 1,028.00 | 656.00 | 372.00 |
| 12/8/2004 | Live Seafood Display tank | 13,240.00 | 8,413.00 | 4,827.00 |
| 12/8/2004 | Marker Board | 156.00 | 102.00 | 54.00 |
| 12/8/2004 | Glass washer | 10,651.00 | 6,766.00 | 3,885.00 |
| 12/8/2004 | Fryer / Filter assembly | 17,635.00 | 11,204.00 | 6,431.00 |
| 12/8/2004 | Blenders (3) | 2,354.00 | 1,495.00 | 859.00 |
| 12/8/2004 | Ice cream freezer | 1,302.00 | 829.00 | 473.00 |
| 12/8/2004 | Mug Chiller | 3,530.00 | 2,242.00 | 1,288.00 |
| 12/8/2004 | Water conditioning system | 6,862.00 | 4,361.00 | 2,501.00 |
| 12/8/2004 | Smoker | 10,787.00 | 6,852.00 | 3,935.00 |
| 12/8/2004 | Bulletin Boards (3) | 1,736.00 | 1,103.00 | 633.00 |
| 12/8/2004 | Can Opener | 496.00 | 315.00 | 181.00 |
| 12/8/2004 | Timer for Steamer / Prep table | 1,201.00 | 763.00 | 438.00 |
| 12/8/2004 | Utility Cart | 1,242.00 | 788.00 | 454.00 |
| 12/8/2004 | Safe-T-Thaw refrigerator | 10,529.00 | 6,690.00 | 3,839.00 |
| 12/8/2004 | Interior Graphics | 19,948.00 | 12,678.00 | 7,270.00 |
| 12/8/2004 | Dining Chairs | 27,585.00 | 17,527.00 | 10,058.00 |
| 12/8/2004 | Table Tops | 30,484.00 | 19,373.00 | 11,111.00 |
| 12/8/2004 | Table bases | 16,465.00 | 10,462.00 | 6,003.00 |
| 12/8/2004 | Bar Stools | 4,332.00 | 2,755.00 | 1,577.00 |
| 12/8/2004 | Window Coverings | 13,760.00 | 8,743.00 | 5,017.00 |
| 12/8/2004 | Carpet | 13,896.00 | 8,830.00 | 5,066.00 |
| 12/8/2004 | Painted Signage | 9,795.00 | 6,222.00 | 3,573.00 |
| 12/8/2004 | Artifacts | 28,543.00 | 18,137.00 | 10,406.00 |
| 12/8/2004 | Decorative Lighting | 62,866.00 | 39,945.00 | 22,921.00 |
| 12/8/2004 | Waiting Benches (2) | 5,980.00 | 3,802.00 | 2,178.00 |
| 12/8/2004 | Decorative Glass and Metal Divider | 9,524.00 | 6,054.00 | 3,470.00 |
| 12/8/2004 | Barstools | 1,202.00 | 763.00 | 439.00 |
| 12/8/2004 | Illuminated Signage | 11,518.00 | 7,320.00 | 4,198.00 |
| 12/8/2004 | Vestibule benches (2) | 735.00 | 468.00 | 267.00 |
| 12/8/2004 | Exterior Waiting benches/Trash/Ash urns | 8,901.00 | 5,658.00 | 3,243.00 |
| 12/8/2004 | Patio chairs | 5,607.00 | 3,563.00 | 2,044.00 |
| 12/8/2004 | Patio Table tops | 5,359.00 | 3,406.00 | 1,953.00 |
| 12/8/2004 | Patio Heaters | 12,153.00 | 7,722.00 | 4,431.00 |
| 12/8/2004 | Patio table bases | 2,066.00 | 1,312.00 | 754.00 |
| 12/8/2004 | Fan Boxes | 2,325.00 | 1,479.00 | 846.00 |
| 12/8/2004 | Baby changing stations (2) | 916.00 | 585.00 | 331.00 |
| 12/8/2004 | Hanging Hours sign | 387.00 | 244.00 | 143.00 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (17 Alderwood)

| 12/8/2004 | Iron Sign bracket | 4,116.00 | 2,618.00 | 1,498.00 |
|---|---|---|---|---|
| 12/8/2004 | Coat Hooks | 493.00 | 315.00 | 178.00 |
| 12/8/2004 | Fish Bar Stools | 1,818.00 | 1,154.00 | 664.00 |
| 12/8/2004 | Fish Bar drink ledge | 7,672.00 | 4,875.00 | 2,797.00 |
| 12/8/2004 | Prep table with overshelves | 3,144.00 | 1,998.00 | 1,146.00 |
| 12/8/2004 | Work table with overshelves | 2,608.00 | 1,657.00 | 951.00 |
| 12/8/2004 | Island work table with overshelf | 4,389.00 | 2,791.00 | 1,598.00 |
| 12/8/2004 | Pot sink with overshelf | 3,813.00 | 2,425.00 | 1,388.00 |
| 12/8/2004 | Pot rack | 434.00 | 275.00 | 159.00 |
| 12/8/2004 | Refrigerator back panel | 278.00 | 178.00 | 100.00 |
| 12/8/2004 | Utinsil rack | 284.00 | 183.00 | 101.00 |
| 12/8/2004 | Work table with overshelf | 2,356.00 | 1,500.00 | 856.00 |
| 12/8/2004 | Exhaust canopy | 4,856.00 | 3,086.00 | 1,770.00 |
| 12/8/2004 | Trough Frame & grate | 1,134.00 | 722.00 | 412.00 |
| 12/8/2004 | Wall flashing | 5,957.00 | 3,787.00 | 2,170.00 |
| 12/8/2004 | Corner guards | 2,560.00 | 1,627.00 | 933.00 |
| 12/8/2004 | Pass shelf | 2,710.00 | 1,723.00 | 987.00 |
| 12/8/2004 | Work table and overshelf | 914.00 | 580.00 | 334.00 |
| 12/8/2004 | Soiled dish table and rack | 4,798.00 | 3,050.00 | 1,748.00 |
| 12/8/2004 | Exhaust Canopy | 1,301.00 | 829.00 | 472.00 |
| 12/8/2004 | Clean dishtable with overshelf | 3,270.00 | 2,079.00 | 1,191.00 |
| 12/8/2004 | Exhaust canopy | 9,751.00 | 6,197.00 | 3,554.00 |
| 12/8/2004 | Walk-in shelf divider | 229.00 | 147.00 | 82.00 |
| 12/8/2004 | Equipment counter | 9,731.00 | 6,181.00 | 3,550.00 |
| 12/8/2004 | Hand rince pan shelf | 1,182.00 | 752.00 | 430.00 |
| 12/8/2004 | Wall splash | 142.00 | 91.00 | 51.00 |
| 12/8/2004 | Dish up counter | 28,309.00 | 17,990.00 | 10,319.00 |
| 12/8/2004 | POS station and overshelf | 7,847.00 | 4,987.00 | 2,860.00 |
| 12/8/2004 | Soup and Salad counter with overshelf | 10,597.00 | 6,735.00 | 3,862.00 |
| 12/8/2004 | Dessert counter | 5,302.00 | 3,370.00 | 1,932.00 |
| 12/8/2004 | Chemical Storage shelves | 772.00 | 493.00 | 279.00 |
| 12/8/2004 | Trough frame & grate | 3,128.00 | 1,988.00 | 1,140.00 |
| 12/8/2004 | Oven wall bracket | 409.00 | 259.00 | 150.00 |
| 12/8/2004 | Beverage counter and overshelf | 7,682.00 | 4,880.00 | 2,802.00 |
| 12/8/2004 | Beverage counter and overshelf | 8,138.00 | 5,170.00 | 2,968.00 |
| 12/8/2004 | Equipment Counter | 9,497.00 | 6,034.00 | 3,463.00 |
| 12/8/2004 | Oyster bar counter | 5,087.00 | 3,233.00 | 1,854.00 |
| 12/8/2004 | Plate freezer bracket | 284.00 | 183.00 | 101.00 |
| 12/8/2004 | Decorative hood enclosure | 8,736.00 | 5,551.00 | 3,185.00 |
| 12/8/2004 | Exhaust canopy | 3,022.00 | 1,921.00 | 1,101.00 |
| 12/8/2004 | Underbar Assembly | 23,305.00 | 14,808.00 | 8,497.00 |
| 12/8/2004 | Microwave / Dessert case shelf | 1,404.00 | 895.00 | 509.00 |
| 12/8/2004 | Work table with overshelf | 890.00 | 564.00 | 326.00 |
| 12/8/2004 | Locked Storage cabinet | 6,641.00 | 4,219.00 | 2,422.00 |
| 12/8/2004 | Trough Frame & grate | 2,247.00 | 1,428.00 | 819.00 |
| 12/8/2004 | Equipment counter | 16,847.00 | 10,705.00 | 6,142.00 |
| 12/8/2004 | Fish and Chip menu board | 4,796.00 | 3,050.00 | 1,746.00 |
| 12/8/2004 | Exhaust canopy | 2,519.00 | 1,601.00 | 918.00 |
| 12/8/2004 | Pass Shelf / Sales Counter | 1,024.00 | 651.00 | 373.00 |
| 12/8/2004 | Mechanical Refrigeration System | 59,025.00 | 37,505.00 | 21,520.00 |
| 12/8/2004 | Kitchen Managers counter assy | 3,558.00 | 2,262.00 | 1,296.00 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (17 Alderwood)

| | | | | |
|---|---|---|---|---|
| 12/8/2004 | Office counter with overshelf | 5,405.00 | 3,436.00 | 1,969.00 |
| 12/8/2004 | Pole & Shelf | 896.00 | 569.00 | 327.00 |
| 12/8/2004 | Raw Bar Counter / Ice pan | 27,479.00 | 17,461.00 | 10,018.00 |
| 12/8/2004 | Booth work / Low walls | 124,863.00 | 79,341.00 | 45,522.00 |
| 12/8/2004 | Hostess stand | 5,428.00 | 3,452.00 | 1,976.00 |
| 12/8/2004 | Retail Sales Counter / Structure | 6,387.00 | 4,057.00 | 2,330.00 |
| 12/8/2004 | Menu Boxes (3) | 1,475.00 | 935.00 | 540.00 |
| 12/8/2004 | Island Back bar & refrigerator base | 36,887.00 | 23,439.00 | 13,448.00 |
| 12/8/2004 | Back bar Upper display fixture | 23,054.00 | 14,650.00 | 8,404.00 |
| 12/8/2004 | Display cabinets (2) | 5,954.00 | 3,782.00 | 2,172.00 |
| 12/8/2004 | Decorative Glass racks | 9,973.00 | 6,339.00 | 3,634.00 |
| 12/8/2004 | Phone shelf | 1,014.00 | 646.00 | 368.00 |
| 12/8/2004 | Shelving unit | 1,541.00 | 981.00 | 560.00 |
| 12/8/2004 | Storage cabinet | 1,897.00 | 1,205.00 | 692.00 |
| 12/8/2004 | Speed rail | 504.00 | 320.00 | 184.00 |
| 12/8/2004 | Undercounter refrigerator | 1,997.00 | 1,271.00 | 726.00 |
| 12/8/2004 | Product slats | 84.00 | 56.00 | 28.00 |
| 12/8/2004 | Alpha cable lighting parts | 779.00 | 493.00 | 286.00 |
| 12/8/2004 | Exterior post lamps | 3,906.00 | 2,481.00 | 1,425.00 |
| 12/8/2004 | Z Flashing strips | 2,983.00 | 1,896.00 | 1,087.00 |
| 12/8/2004 | S / S Towel dispensers & Waste cans | 1,760.00 | 1,118.00 | 642.00 |
| 12/8/2004 | Lobster Tank bracket | 226.00 | 142.00 | 84.00 |
| 12/8/2004 | Mesquite  Broiler - Shaft cover | 174.00 | 112.00 | 62.00 |
| 12/8/2004 | S / S Jamb, Head casing & trim | 643.00 | 407.00 | 236.00 |
| 12/8/2004 | Floor Prep | 1,360.00 | 864.00 | 496.00 |
| 12/8/2004 | Signage | 46,432.78 | 29,504.00 | 16,928.78 |
| 12/8/2004 | Aloha POS Software | 4,200.00 | 4,200.00 | - |
| 12/8/2004 | Aloha POS  Hardware | 41,929.24 | 26,642.00 | 15,287.24 |
| 12/8/2004 | Digital Video recorder | 12,032.22 | 7,645.00 | 4,387.22 |
| 12/8/2004 | Muzac music service | 13,367.48 | 8,494.00 | 4,873.48 |
| 12/8/2004 | Canon Copier | 1,499.55 | 951.00 | 548.55 |
| 12/8/2004 | HP Computer | 1,669.00 | 1,062.00 | 607.00 |
| 12/8/2004 | 2 Office Safes | 1,515.08 | 961.00 | 554.08 |
| 12/8/2004 | Pager System for Servers | 1,642.00 | 1,042.00 | 600.00 |
| 12/8/2004 | American Security system | 2,182.33 | 1,388.00 | 794.33 |
| 12/8/2004 | Voice Data cabling | 3,418.31 | 2,481.00 | 937.31 |
| 12/8/2004 | Patio Railing | 9,506.54 | 6,039.00 | 3,467.54 |
| 3/9/2005 | Enclosure Panels | 1,426.37 | 861.00 | 565.37 |
| 9/2/2005 | Outside Sinage | 9,306.58 | 5,040.00 | 4,266.58 |
| 11/5/2009 | Water Heater | 4,795.00 | 114.00 | 4,681.00 |
| Static | Glassware | 6,478.36 | 6,478.36 | - |
| Static | Silverware | 3,711.68 | 3,711.68 | - |
| Static | China | 10,689.95 | 10,689.95 | - |
| | | | | |
| | | 1,407,120.47 | 902,339.99 | 504,780.48 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (18 Scottsdale)

| ASSET A/C#: 1555-18 - EQUIPMENT - SCOTTSDALE | | | |
|---|---|---|---|
| **Date** | **Description** | **Cost** | **Accum Deprec.** | **Book Value** |
| 9/27/2005 | Signage | 27,906.00 | 15,115.00 | 12,791.00 |
| 9/27/2005 | Aloha POS Software | 5,000.00 | 5,000.00 | - |
| 9/27/2005 | Aloha POS hardware | 30,054.02 | 26,048.00 | 4,006.02 |
| 9/27/2005 | Musak system | 10,269.26 | 5,564.00 | 4,705.26 |
| 9/27/2005 | Canon Copier | 1,562.67 | 845.00 | 717.67 |
| 9/27/2005 | Pager system for servers | 3,543.61 | 1,920.00 | 1,623.61 |
| 9/27/2005 | Floor safes | 1,521.36 | 823.00 | 698.36 |
| 9/27/2005 | Sculpture | 3,593.00 | 1,946.00 | 1,647.00 |
| 9/27/2005 | Bonds Alarm system | 1,744.60 | 945.00 | 799.60 |
| 9/27/2005 | Avaya phone system | 2,451.73 | 1,326.00 | 1,125.73 |
| 9/27/2005 | Walk in beer cooler | 15,349.00 | 8,316.00 | 7,033.00 |
| 9/27/2005 | Cooler shelving | 5,207.00 | 2,821.00 | 2,386.00 |
| 9/27/2005 | 3 Rubbermaid mobile racks | 957.00 | 520.00 | 437.00 |
| 9/27/2005 | Employee Table | 261.00 | 143.00 | 118.00 |
| 9/27/2005 | Employee Chairs | 256.00 | 139.00 | 117.00 |
| 9/27/2005 | Employee lockers | 2,217.00 | 1,200.00 | 1,017.00 |
| 9/27/2005 | 3 File Cabinets | 650.00 | 351.00 | 299.00 |
| 9/27/2005 | Fire Protection system | 5,782.00 | 3,133.00 | 2,649.00 |
| 9/27/2005 | Slicer | 5,907.00 | 3,198.00 | 2,709.00 |
| 9/27/2005 | Mixer | 12,818.00 | 6,942.00 | 5,876.00 |
| 9/27/2005 | Dry storage shelving | 1,321.00 | 715.00 | 606.00 |
| 9/27/2005 | Walk in freezer | 5,925.00 | 3,211.00 | 2,714.00 |
| 9/27/2005 | Freezer shelving | 2,249.00 | 1,218.00 | 1,031.00 |
| 9/27/2005 | Hand sinks | 1,393.00 | 754.00 | 639.00 |
| 9/27/2005 | Tilting Kettle | 21,958.00 | 11,895.00 | 10,063.00 |
| 9/27/2005 | Range w/ convection oven | 7,272.00 | 3,939.00 | 3,333.00 |
| 9/27/2005 | Linen storage | 1,286.00 | 698.00 | 588.00 |
| 9/27/2005 | Ice Crusher | 1,732.00 | 940.00 | 792.00 |
| 9/27/2005 | Ice Machine | 15,329.00 | 8,303.00 | 7,026.00 |
| 9/27/2005 | Ice machine bin | 3,836.00 | 2,080.00 | 1,756.00 |
| 9/27/2005 | 4 Mobile racks | 1,009.00 | 546.00 | 463.00 |
| 9/27/2005 | Pre Rinse Assembly | 316.00 | 173.00 | 143.00 |
| 9/27/2005 | Fill faucet | 323.00 | 173.00 | 150.00 |
| 9/27/2005 | Drop in chiller pans | 31,502.00 | 17,065.00 | 14,437.00 |
| 9/27/2005 | Refrigerator | 6,460.00 | 3,501.00 | 2,959.00 |
| 9/27/2005 | Convection Steamer | 16,372.00 | 8,870.00 | 7,502.00 |
| 9/27/2005 | Hot Water dispenser | 373.00 | 204.00 | 169.00 |
| 9/27/2005 | Open Burner Ranger | 4,077.00 | 2,210.00 | 1,867.00 |
| 9/27/2005 | Griddle | 10,968.00 | 5,941.00 | 5,027.00 |
| 9/27/2005 | Mesquite Broiler | 6,018.00 | 3,259.00 | 2,759.00 |
| 9/27/2005 | Fryer / Filter Assy | 20,066.00 | 10,868.00 | 9,198.00 |
| 9/27/2005 | Hose Reel | 1,149.00 | 624.00 | 525.00 |
| 9/27/2005 | Plate Freezer | 2,240.00 | 1,213.00 | 1,027.00 |
| 9/27/2005 | Warmer Drawer | 1,802.00 | 975.00 | 827.00 |
| 9/27/2005 | 4 Heat lamps | 2,488.00 | 1,348.00 | 1,140.00 |
| 9/27/2005 | Hot Food warmer | 1,429.00 | 776.00 | 653.00 |
| 9/27/2005 | Ticket Rails | 453.00 | 247.00 | 206.00 |
| 9/27/2005 | Refrigerated Prep Table | 3,800.00 | 2,058.00 | 1,742.00 |
| 9/27/2005 | Dunnage Rack | 804.00 | 438.00 | 366.00 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (18 Scottsdale)

| | | | | |
|---|---|---|---|---|
| 9/27/2005 | Refrigerator / Freezer | 6,797.00 | 3,683.00 | 3,114.00 |
| 9/27/2005 | Warmer Drawer | 2,537.00 | 1,374.00 | 1,163.00 |
| 9/27/2005 | Soup warmers | 424.00 | 230.00 | 194.00 |
| 9/27/2005 | Ice Cream Freezer | 2,867.00 | 1,551.00 | 1,316.00 |
| 9/27/2005 | Dipperwell and Faucet | 339.00 | 182.00 | 157.00 |
| 9/27/2005 | Warmer with pump | 250.00 | 134.00 | 116.00 |
| 9/27/2005 | Microwave | 506.00 | 273.00 | 233.00 |
| 9/27/2005 | Beer cooler shelving | 1,479.00 | 802.00 | 677.00 |
| 9/27/2005 | Refrigerated Display Case | 2,882.00 | 1,560.00 | 1,322.00 |
| 9/27/2005 | Remote Beer System | 6,112.00 | 3,311.00 | 2,801.00 |
| 9/27/2005 | Glass Filler | 284.00 | 156.00 | 128.00 |
| 9/27/2005 | Beer Tower | 2,402.00 | 1,300.00 | 1,102.00 |
| 9/27/2005 | Undercounter Refrigerator | 2,670.00 | 1,447.00 | 1,223.00 |
| 9/27/2005 | Mobile Flatware Rack | 605.00 | 329.00 | 276.00 |
| 9/27/2005 | Pot Filler Faucet | 448.00 | 243.00 | 205.00 |
| 9/27/2005 | Portable Stand | 730.00 | 394.00 | 336.00 |
| 9/27/2005 | Food Warmer | 470.00 | 256.00 | 214.00 |
| 9/27/2005 | Shrimp Peeler | 1,045.00 | 568.00 | 477.00 |
| 9/27/2005 | Live Seafood Display Tank | 13,743.00 | 7,445.00 | 6,298.00 |
| 9/27/2005 | Marker Board | 144.00 | 78.00 | 66.00 |
| 9/27/2005 | Glass Washer | 8,150.00 | 4,416.00 | 3,734.00 |
| 9/27/2005 | 3 Blenders | 2,340.00 | 1,270.00 | 1,070.00 |
| 9/27/2005 | Mug Chiller | 2,376.00 | 1,287.00 | 1,089.00 |
| 9/27/2005 | Water Conditioner | 10,966.00 | 5,941.00 | 5,025.00 |
| 9/27/2005 | Bulletin Boards | 1,634.00 | 884.00 | 750.00 |
| 9/27/2005 | Can Opener | 565.00 | 308.00 | 257.00 |
| 9/27/2005 | Timer for Steamer / Prep Table | 1,265.00 | 685.00 | 580.00 |
| 9/27/2005 | Utility Cart | 1,433.00 | 776.00 | 657.00 |
| 9/27/2005 | Safe-T-Thaw Refrigerator | 11,577.00 | 6,270.00 | 5,307.00 |
| 9/27/2005 | Undercounter Refrigerator | 1,408.00 | 763.00 | 645.00 |
| 9/27/2005 | Decorative Shelf | 475.00 | 256.00 | 219.00 |
| 9/27/2005 | Induction Warmer | 1,153.00 | 624.00 | 529.00 |
| 9/27/2005 | Interior Graphics | 13,970.00 | 7,566.00 | 6,404.00 |
| 9/27/2005 | Dining Chairs | 25,496.00 | 13,810.00 | 11,686.00 |
| 9/27/2005 | Table Tops | 27,661.00 | 14,985.00 | 12,676.00 |
| 9/27/2005 | Table Bases | 19,291.00 | 10,448.00 | 8,843.00 |
| 9/27/2005 | Bar Stools | 4,394.00 | 2,379.00 | 2,015.00 |
| 9/27/2005 | Window Coverings | 19,855.00 | 10,755.00 | 9,100.00 |
| 9/27/2005 | Carpet | 11,225.00 | 6,080.00 | 5,145.00 |
| 9/27/2005 | Painted Signage | 6,163.00 | 3,337.00 | 2,826.00 |
| 9/27/2005 | Artifacts | 21,812.00 | 11,817.00 | 9,995.00 |
| 9/27/2005 | Decorative Lighting | 47,331.00 | 25,636.00 | 21,695.00 |
| 9/27/2005 | Exterior Awnings | 8,353.00 | 4,524.00 | 3,829.00 |
| 9/27/2005 | Waiting Benches | 7,220.00 | 3,913.00 | 3,307.00 |
| 9/27/2005 | Decorative Glass and Metal Divider | 9,366.00 | 5,074.00 | 4,292.00 |
| 9/27/2005 | Barstools | 1,744.00 | 945.00 | 799.00 |
| 9/27/2005 | Illuminated Signage | 5,945.00 | 3,220.00 | 2,725.00 |
| 9/27/2005 | Vestibule Benches | 1,828.00 | 992.00 | 836.00 |
| 9/27/2005 | Exterior Waiting benches | 6,541.00 | 3,545.00 | 2,996.00 |
| 9/27/2005 | Patio Chairs | 4,240.00 | 2,297.00 | 1,943.00 |
| 9/27/2005 | Patio Table tops | 3,581.00 | 1,941.00 | 1,640.00 |
| 9/27/2005 | Patio Heaters | 6,970.00 | 3,774.00 | 3,196.00 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (18 Scottsdale)

| | | | | |
|---|---|---|---|---|
| 9/27/2005 | Patio Table Bases | 650.00 | 351.00 | 299.00 |
| 9/27/2005 | 4 Fan Boxes | 2,160.00 | 1,170.00 | 990.00 |
| 9/27/2005 | Baby Changing station | 959.00 | 520.00 | 439.00 |
| 9/27/2005 | Hanging Hours Sign | 142.00 | 78.00 | 64.00 |
| 9/27/2005 | Iron Sign Bracket | 995.00 | 537.00 | 458.00 |
| 9/27/2005 | Coat Hooks | 389.00 | 212.00 | 177.00 |
| 9/27/2005 | Fish Head Finial | 709.00 | 386.00 | 323.00 |
| 9/27/2005 | Prep Table With Overshelves | 3,509.00 | 1,902.00 | 1,607.00 |
| 9/27/2005 | Island Work Tavle With Overshelf | 4,726.00 | 2,561.00 | 2,165.00 |
| 9/27/2005 | Pot Sink with Overshelf | 4,318.00 | 2,340.00 | 1,978.00 |
| 9/27/2005 | Pot Rack | 481.00 | 260.00 | 221.00 |
| 9/27/2005 | Refrigerator bak panel & closure | 295.00 | 160.00 | 135.00 |
| 9/27/2005 | Utinsil Rack | 313.00 | 169.00 | 144.00 |
| 9/27/2005 | Work Table with Overshelves | 2,628.00 | 1,426.00 | 1,202.00 |
| 9/27/2005 | Exhaust Canopy | 5,869.00 | 3,181.00 | 2,688.00 |
| 9/27/2005 | Through Frame & Grate | 1,266.00 | 685.00 | 581.00 |
| 9/27/2005 | Wall Flashing | 6,649.00 | 3,601.00 | 3,048.00 |
| 9/27/2005 | Corner Guards | 2,851.00 | 1,543.00 | 1,308.00 |
| 9/27/2005 | Pass Shelf | 1,098.00 | 594.00 | 504.00 |
| 9/27/2005 | Lobster Tank bracket | 271.00 | 147.00 | 124.00 |
| 9/27/2005 | Soiled Dish Table | 5,367.00 | 2,908.00 | 2,459.00 |
| 9/27/2005 | Exhaust Canopy | 1,442.00 | 780.00 | 662.00 |
| 9/27/2005 | Clean Dishtable with Overshelf | 3,661.00 | 1,985.00 | 1,676.00 |
| 9/27/2005 | Exhaust Canopy | 10,495.00 | 5,685.00 | 4,810.00 |
| 9/27/2005 | Walk in Shelf Divider | 256.00 | 139.00 | 117.00 |
| 9/27/2005 | Equipment Counter | 12,697.00 | 6,877.00 | 5,820.00 |
| 9/27/2005 | Hand Rinse Pan Shelf | 1,202.00 | 650.00 | 552.00 |
| 9/27/2005 | POS Shelf | 192.00 | 104.00 | 88.00 |
| 9/27/2005 | Dish up Counter | 32,722.00 | 17,723.00 | 14,999.00 |
| 9/27/2005 | POS Station & Overshelf | 3,677.00 | 1,993.00 | 1,684.00 |
| 9/27/2005 | Soup & Salad Counter & Overshelf | 15,196.00 | 8,233.00 | 6,963.00 |
| 9/27/2005 | Dessert Counter | 4,142.00 | 2,245.00 | 1,897.00 |
| 9/27/2005 | Mesquite Broiler shaft collar | 177.00 | 95.00 | 82.00 |
| 9/27/2005 | 4 Chemical Storage Shelves | 1,506.00 | 815.00 | 691.00 |
| 9/27/2005 | Trough Fram & Grate | 3,493.00 | 1,894.00 | 1,599.00 |
| 9/27/2005 | Beverage Counter & Overshelf | 13,850.00 | 7,501.00 | 6,349.00 |
| 9/27/2005 | Beverage Counter & Overshelf | 10,571.00 | 5,724.00 | 4,847.00 |
| 9/27/2005 | Raw Bar Fascia | 3,309.00 | 1,794.00 | 1,515.00 |
| 9/27/2005 | Equipment Counter | 6,445.00 | 3,493.00 | 2,952.00 |
| 9/27/2005 | Oyster Bar counter | 3,932.00 | 2,132.00 | 1,800.00 |
| 9/27/2005 | Plate Freezer bracket | 352.00 | 191.00 | 161.00 |
| 9/27/2005 | Underbar Assy | 13,507.00 | 7,315.00 | 6,192.00 |
| 9/27/2005 | Dessert Counter Overshelf | 1,568.00 | 849.00 | 719.00 |
| 9/27/2005 | Work Table with Overshelf | 1,016.00 | 550.00 | 466.00 |
| 9/27/2005 | Lockable Storage Cabinet | 7,399.00 | 4,008.00 | 3,391.00 |
| 9/27/2005 | Trouth Frame & Grate | 2,285.00 | 1,239.00 | 1,046.00 |
| 9/27/2005 | Mechanical Refrigeration system | 47,225.00 | 25,580.00 | 21,645.00 |
| 9/27/2005 | Kitchen Mgrs Counter Assy | 2,919.00 | 1,582.00 | 1,337.00 |
| 9/27/2005 | Office Counter with Overshelf | 4,688.00 | 2,539.00 | 2,149.00 |
| 9/27/2005 | Pole and Shelf | 735.00 | 399.00 | 336.00 |
| 9/27/2005 | Lobster Tank Facing | 2,831.00 | 1,534.00 | 1,297.00 |
| 9/27/2005 | Boothwork / Low Walls | 131,298.00 | 71,119.00 | 60,179.00 |

Attachment to Schedule B
#29 - Machinery, fixtures, etc.

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (18 Scottsdale)

| | | | | |
|---|---|---|---|---|
| 9/27/2005 | Hostess Stand | 5,139.00 | 2,782.00 | 2,357.00 |
| 9/27/2005 | Retail Sales Counter | 7,580.00 | 4,108.00 | 3,472.00 |
| 9/27/2005 | 3 Menu Boxes | 496.00 | 269.00 | 227.00 |
| 9/27/2005 | Island Back bar & Refrigerator base | 18,713.00 | 10,136.00 | 8,577.00 |
| 9/27/2005 | Back Bar Upper display fixture | 19,377.00 | 10,495.00 | 8,882.00 |
| 9/27/2005 | Front Bar | 30,981.00 | 16,783.00 | 14,198.00 |
| 9/27/2005 | Decorative Glass Racks | 1,355.00 | 732.00 | 623.00 |
| 9/27/2005 | 5 Coat Racks | 1,450.00 | 784.00 | 666.00 |
| 9/27/2005 | Storage Cabinet | 1,434.00 | 776.00 | 658.00 |
| 9/27/2005 | Stainless Steel Corners | 1,536.00 | 832.00 | 704.00 |
| 9/27/2005 | Door Kick Plates | 647.00 | 351.00 | 296.00 |
| 9/27/2005 | Restroom Trash Can and Dispensers | 1,280.00 | 693.00 | 587.00 |
| 9/27/2005 | Stainless Steel Wall Flashing | 138.00 | 74.00 | 64.00 |
| 9/27/2005 | Stand up bar | 1,463.00 | 793.00 | 670.00 |
| 9/27/2005 | Desert Case | 2,882.00 | 1,560.00 | 1,322.00 |
| 9/27/2005 | Lamp parts | 640.00 | 347.00 | 293.00 |
| 9/27/2005 | 3 Barstools | 1,099.00 | 594.00 | 505.00 |
| 9/27/2005 | 2 Barstools | 582.00 | 316.00 | 266.00 |
| 9/27/2005 | Additional Signage | 1,389.00 | 754.00 | 635.00 |
| 9/27/2005 | Painted Signage | 397.00 | 217.00 | 180.00 |
| 9/27/2005 | Photo Quadrant Display | 4,644.00 | 2,518.00 | 2,126.00 |
| 11/9/2009 | Water Heater #1 | 5,688.42 | 135.00 | 5,553.42 |
| 11/9/2009 | Water Heater #2 | 5,688.42 | 135.00 | 5,553.42 |
| Static | Glassware | 4,935.54 | 4,935.54 | - |
| Static | Silverware | 4,831.51 | 4,831.51 | - |
| Static | China | 12,224.73 | 12,224.73 | - |
| | | | | |
| | | 1,181,085.87 | 656,044.78 | 525,041.09 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (19 Goodyear)

| ASSET A/C#: 1555-19 - EQUIPMENT - GOODYEAR | | | |
|---|---|---|---|
| **Date** | **Description** | **Cost** | **Accum Deprec.** | **Book Value** |
| 4/11/2006 | Walk in cooler | 15,451.00 | 7,242.00 | 8,209.00 |
| 4/11/2006 | Cooler shelving | 5,242.00 | 2,456.00 | 2,786.00 |
| 4/11/2006 | Mobile Rack | 1,060.00 | 498.00 | 562.00 |
| 4/11/2006 | Employee table | 263.00 | 124.00 | 139.00 |
| 4/11/2006 | Employee Chairs | 312.00 | 146.00 | 166.00 |
| 4/11/2006 | Employee Lockers | 2,231.00 | 1,046.00 | 1,185.00 |
| 4/11/2006 | 3 File cabinets | 654.00 | 307.00 | 347.00 |
| 4/11/2006 | Fire protection system | 5,821.00 | 2,730.00 | 3,091.00 |
| 4/11/2006 | Hobart Slicer | 5,946.00 | 2,786.00 | 3,160.00 |
| 4/11/2006 | Hobart Mixer | 12,929.00 | 6,060.00 | 6,869.00 |
| 4/11/2006 | Dry storage shelving | 1,372.00 | 645.00 | 727.00 |
| 4/11/2006 | Walk in Freezer | 5,965.00 | 2,797.00 | 3,168.00 |
| 4/11/2006 | Freezer shelving | 2,265.00 | 1,061.00 | 1,204.00 |
| 4/11/2006 | Hand Sinks | 1,436.00 | 675.00 | 761.00 |
| 4/11/2006 | Tilting kettle | 22,105.00 | 10,361.00 | 11,744.00 |
| 4/11/2006 | Range W/Convection Oven | 7,321.00 | 3,431.00 | 3,890.00 |
| 4/11/2006 | Linen Storage | 1,294.00 | 607.00 | 687.00 |
| 4/11/2006 | Ice Crusher | 1,972.00 | 926.00 | 1,046.00 |
| 4/11/2006 | Ice Machine | 15,431.00 | 7,234.00 | 8,197.00 |
| 4/11/2006 | Ice Machine Bin | 3,861.00 | 1,811.00 | 2,050.00 |
| 4/11/2006 | Mobile Rack | 1,015.00 | 476.00 | 539.00 |
| 4/11/2006 | Pre-Rince Assembly | 340.00 | 161.00 | 179.00 |
| 4/11/2006 | Fill Faucet | 325.00 | 153.00 | 172.00 |
| 4/11/2006 | Drop in Chiller Pans | 31,713.00 | 14,865.00 | 16,848.00 |
| 4/11/2006 | Refrigerator | 6,688.00 | 3,135.00 | 3,553.00 |
| 4/11/2006 | Convection Steamer | 16,481.00 | 7,725.00 | 8,756.00 |
| 4/11/2006 | Hot water dispenser | 375.00 | 176.00 | 199.00 |
| 4/11/2006 | Open burner range | 4,105.00 | 1,924.00 | 2,181.00 |
| 4/11/2006 | Griddle | 11,041.00 | 5,175.00 | 5,866.00 |
| 4/11/2006 | Mesquite broiler | 6,059.00 | 2,839.00 | 3,220.00 |
| 4/11/2006 | Fryer/Filter assembly | 20,298.00 | 9,514.00 | 10,784.00 |
| 4/11/2006 | Hose reel | 1,210.00 | 566.00 | 644.00 |
| 4/11/2006 | Plate Freezer | 2,288.00 | 1,073.00 | 1,215.00 |
| 4/11/2006 | Warmer Drawer | 1,814.00 | 851.00 | 963.00 |
| 4/11/2006 | 4 Heat Lamps | 2,505.00 | 1,174.00 | 1,331.00 |
| 4/11/2006 | Hot Food Warmer | 1,438.00 | 675.00 | 763.00 |
| 4/11/2006 | Ticket Rails | 456.00 | 214.00 | 242.00 |
| 4/11/2006 | Refrigerated Prep Table | 3,826.00 | 1,793.00 | 2,033.00 |
| 4/11/2006 | Dunnage Rack | 910.00 | 427.00 | 483.00 |
| 4/11/2006 | Refrigerator/Freezer | 7,046.00 | 3,304.00 | 3,742.00 |
| 4/11/2006 | Warmer Drawer | 2,554.00 | 1,196.00 | 1,358.00 |
| 4/11/2006 | 3 Soup Warmers | 1,031.00 | 484.00 | 547.00 |
| 4/11/2006 | Ice cream freezer | 2,886.00 | 1,354.00 | 1,532.00 |
| 4/11/2006 | Dipperwell and Faucet | 356.00 | 168.00 | 188.00 |
| 4/11/2006 | Warmer with pump | 251.00 | 117.00 | 134.00 |
| 4/11/2006 | Microwave | 509.00 | 240.00 | 269.00 |
| 4/11/2006 | Beer Cooler shelving | 1,489.00 | 698.00 | 791.00 |
| 4/11/2006 | Refrigerated display case | 2,902.00 | 1,361.00 | 1,541.00 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (19 Goodyear)

| Date | Item | | | |
|---|---|---:|---:|---:|
| 4/11/2006 | Remote Beer system | 6,152.00 | 2,884.00 | 3,268.00 |
| 4/11/2006 | Glass Filler | 297.00 | 139.00 | 158.00 |
| 4/11/2006 | Beer Tower | 2,418.00 | 1,133.00 | 1,285.00 |
| 4/11/2006 | Undercounter refrigerator | 2,688.00 | 1,260.00 | 1,428.00 |
| 4/11/2006 | Mobile Flateware rack | 609.00 | 285.00 | 324.00 |
| 4/11/2006 | Pot filler faucet | 472.00 | 221.00 | 251.00 |
| 4/11/2006 | Portable stand | 735.00 | 345.00 | 390.00 |
| 4/11/2006 | Food warmer | 473.00 | 221.00 | 252.00 |
| 4/11/2006 | Shrimp peeler | 1,052.00 | 495.00 | 557.00 |
| 4/11/2006 | Live Seafood Display Tank | 13,895.00 | 6,514.00 | 7,381.00 |
| 4/11/2006 | Marker Board | 145.00 | 68.00 | 77.00 |
| 4/11/2006 | Glass Washer | 8,204.00 | 3,847.00 | 4,357.00 |
| 4/11/2006 | 3 Blenders | 2,356.00 | 1,106.00 | 1,250.00 |
| 4/11/2006 | Mug Chiller | 2,450.00 | 1,148.00 | 1,302.00 |
| 4/11/2006 | Water Conditioning System | 11,040.00 | 5,175.00 | 5,865.00 |
| 4/11/2006 | 3 Bulletin Boards | 1,645.00 | 772.00 | 873.00 |
| 4/11/2006 | Can Opener | 568.00 | 266.00 | 302.00 |
| 4/11/2006 | Timer for Steamer/Prep table | 1,527.00 | 716.00 | 811.00 |
| 4/11/2006 | Utility Cart | 1,442.00 | 675.00 | 767.00 |
| 4/11/2006 | Safe-T-Thaw | 11,655.00 | 5,464.00 | 6,191.00 |
| 4/11/2006 | Undercounter Refrigerator | 1,417.00 | 664.00 | 753.00 |
| 4/11/2006 | Decorative Shelf | 479.00 | 225.00 | 254.00 |
| 4/11/2006 | Induction warmer | 1,161.00 | 544.00 | 617.00 |
| 4/11/2006 | Interior Graphics | 13,852.00 | 6,495.00 | 7,357.00 |
| 4/11/2006 | Dining Chairs | 28,534.00 | 13,376.00 | 15,158.00 |
| 4/11/2006 | Table Tops | 27,847.00 | 13,054.00 | 14,793.00 |
| 4/11/2006 | Table Bases | 19,420.00 | 9,105.00 | 10,315.00 |
| 4/11/2006 | Bar Stools | 6,552.00 | 3,071.00 | 3,481.00 |
| 4/11/2006 | Window Coverings | 16,686.00 | 7,822.00 | 8,864.00 |
| 4/11/2006 | Carpet | 11,300.00 | 5,298.00 | 6,002.00 |
| 4/11/2006 | Painted Signage | 6,692.00 | 3,138.00 | 3,554.00 |
| 4/11/2006 | Artifacts | 31,320.00 | 14,681.00 | 16,639.00 |
| 4/11/2006 | Decorative Lighting | 43,390.00 | 20,340.00 | 23,050.00 |
| 4/11/2006 | Exterior Awings | 9,921.00 | 4,650.00 | 5,271.00 |
| 4/11/2006 | Waiting Benches | 7,268.00 | 3,408.00 | 3,860.00 |
| 4/11/2006 | Decorative Glass and Metal Divider | 9,917.00 | 4,650.00 | 5,267.00 |
| 4/11/2006 | Barstools | 2,341.00 | 1,098.00 | 1,243.00 |
| 4/11/2006 | Illuminated Signage | 6,233.00 | 2,921.00 | 3,312.00 |
| 4/11/2006 | Vestibule Benches | 1,840.00 | 863.00 | 977.00 |
| 4/11/2006 | Exterior Waiting Benches | 4,944.00 | 2,318.00 | 2,626.00 |
| 4/11/2006 | Patio Chairs | 4,269.00 | 2,002.00 | 2,267.00 |
| 4/11/2006 | Patio Table Tops | 3,642.00 | 1,706.00 | 1,936.00 |
| 4/11/2006 | Patio Table Bases | 843.00 | 394.00 | 449.00 |
| 4/11/2006 | 5 Fan Boxes | 2,826.00 | 1,324.00 | 1,502.00 |
| 4/11/2006 | Baby Changing Station | 965.00 | 453.00 | 512.00 |
| 4/11/2006 | 10 Coat Hooks | 391.00 | 184.00 | 207.00 |
| 4/11/2006 | Fish head Finial | 997.00 | 468.00 | 529.00 |
| 4/11/2006 | Prep Table with Overshelves | 3,532.00 | 1,657.00 | 1,875.00 |
| 4/11/2006 | Island Work Table with Overshelf | 4,758.00 | 2,231.00 | 2,527.00 |
| 4/11/2006 | Pot Sink with Overshelf | 4,347.00 | 2,037.00 | 2,310.00 |
| 4/11/2006 | Pot Rack | 484.00 | 228.00 | 256.00 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (19 Goodyear)

| | | | | |
|---|---|---|---|---|
| 4/11/2006 | Refrigerator back panel and closure | 297.00 | 139.00 | 158.00 |
| 4/11/2006 | Utinsil Rack | 315.00 | 147.00 | 168.00 |
| 4/11/2006 | Work Table with Overshelves | 2,645.00 | 1,241.00 | 1,404.00 |
| 4/11/2006 | Exhaust Canopy | 5,908.00 | 2,771.00 | 3,137.00 |
| 4/11/2006 | Trough Frame & Grate | 1,274.00 | 596.00 | 678.00 |
| 4/11/2006 | Wall Flashing | 9,896.00 | 4,639.00 | 5,257.00 |
| 4/11/2006 | Corner Guards | 2,870.00 | 1,346.00 | 1,524.00 |
| 4/11/2006 | Pass Shelf | 1,105.00 | 518.00 | 587.00 |
| 4/11/2006 | Lobster tank bracket | 272.00 | 128.00 | 144.00 |
| 4/11/2006 | Soiled Dish Table and Rack | 5,403.00 | 2,532.00 | 2,871.00 |
| 4/11/2006 | Exhaust Canopy | 1,452.00 | 682.00 | 770.00 |
| 4/11/2006 | Clean Dishtable with Overshelf | 3,686.00 | 1,729.00 | 1,957.00 |
| 4/11/2006 | Exhaust Canopy | 11,940.00 | 5,598.00 | 6,342.00 |
| 4/11/2006 | Walk in Shelf Divider | 258.00 | 120.00 | 138.00 |
| 4/11/2006 | Equipment Counter | 12,782.00 | 5,992.00 | 6,790.00 |
| 4/11/2006 | Hand Rinse Pan Shelf | 1,210.00 | 566.00 | 644.00 |
| 4/11/2006 | P.O.S. Shelf | 193.00 | 90.00 | 103.00 |
| 4/11/2006 | Dish up Counter | 34,549.00 | 16,196.00 | 18,353.00 |
| 4/11/2006 | P.O.S. Station and Overshelf | 3,702.00 | 1,736.00 | 1,966.00 |
| 4/11/2006 | Soup & Salad Counter and Overshelf | 15,298.00 | 7,170.00 | 8,128.00 |
| 4/11/2006 | Dessert Counter | 4,170.00 | 1,954.00 | 2,216.00 |
| 4/11/2006 | Mesquite Broiler shaft collar | 178.00 | 83.00 | 95.00 |
| 4/11/2006 | Chemical Storage Shelves | 1,516.00 | 712.00 | 804.00 |
| 4/11/2006 | Trough frame & grate | 3,516.00 | 1,650.00 | 1,866.00 |
| 4/11/2006 | Beverage Counter & Overshelf | 13,943.00 | 6,536.00 | 7,407.00 |
| 4/11/2006 | Beverage Counter & Overshelf | 10,642.00 | 4,988.00 | 5,654.00 |
| 4/11/2006 | Raw Bar Facia | 3,331.00 | 1,560.00 | 1,771.00 |
| 4/11/2006 | Equipment Counter | 6,488.00 | 3,041.00 | 3,447.00 |
| 4/11/2006 | Oyster Bar Counter | 3,958.00 | 1,856.00 | 2,102.00 |
| 4/11/2006 | Plate Freezer bracket | 354.00 | 165.00 | 189.00 |
| 4/11/2006 | Door kick plates | 763.00 | 357.00 | 406.00 |
| 4/11/2006 | Restroom trash can a & dispensers | 1,289.00 | 604.00 | 685.00 |
| 4/11/2006 | Underbar Assy | 14,276.00 | 6,693.00 | 7,583.00 |
| 4/11/2006 | Desert Counter Overshelf | 1,578.00 | 739.00 | 839.00 |
| 4/11/2006 | Work Table with Overshelf | 1,023.00 | 480.00 | 543.00 |
| 4/11/2006 | Lockable Storage cabinet | 7,448.00 | 3,491.00 | 3,957.00 |
| 4/11/2006 | Trough Frame & Grate | 2,300.00 | 1,080.00 | 1,220.00 |
| 4/11/2006 | Mechanical Refrigerator System | 47,541.00 | 22,286.00 | 25,255.00 |
| 4/11/2006 | Kitchen Mgrs Counter Assy | 3,052.00 | 1,432.00 | 1,620.00 |
| 4/11/2006 | Office Counter with Overshelf | 4,942.00 | 2,317.00 | 2,625.00 |
| 4/11/2006 | Pole and Shelf | 740.00 | 348.00 | 392.00 |
| 4/11/2006 | Lobster Tank Facing | 2,850.00 | 1,335.00 | 1,515.00 |
| 4/11/2006 | Boothwork / Low Walls | 136,240.00 | 63,863.00 | 72,377.00 |
| 4/11/2006 | Hostess Stand | 7,063.00 | 3,311.00 | 3,752.00 |
| 4/11/2006 | Retail Sales Counter / Structure | 6,950.00 | 3,259.00 | 3,691.00 |
| 4/11/2006 | 3  Menu Boxes | 500.00 | 236.00 | 264.00 |
| 4/11/2006 | Island Back Bar & Refrigerated Base | 18,838.00 | 8,831.00 | 10,007.00 |
| 4/11/2006 | Back Bar Upper Display fixture | 19,507.00 | 9,143.00 | 10,364.00 |
| 4/11/2006 | Front Bar | 31,188.00 | 14,621.00 | 16,567.00 |
| 4/11/2006 | Decorative Glass Racks | 6,388.00 | 2,996.00 | 3,392.00 |
| 4/11/2006 | 5 Coat Racks | 584.00 | 274.00 | 310.00 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (19 Goodyear)

| | | | | |
|---|---|---|---|---|
| 4/11/2006 | Storage Cabinet | 1,444.00 | 678.00 | 766.00 |
| 4/11/2006 | Stand Up Bar | 1,473.00 | 690.00 | 783.00 |
| 4/11/2006 | Patio Transformer / Ignition | 293.00 | 138.00 | 155.00 |
| 4/11/2006 | Window Coverings | 1,161.00 | 544.00 | 617.00 |
| 4/11/2006 | Custom Stain | 464.00 | 218.00 | 246.00 |
| 4/11/2006 | Light Bulbs | 267.00 | 124.00 | 143.00 |
| 4/11/2006 | Misc Stainless Steel | 490.00 | 229.00 | 261.00 |
| 4/11/2006 | Chalk Crayons | 36.00 | 18.00 | 18.00 |
| 4/11/2006 | Ash Urn | 364.00 | 172.00 | 192.00 |
| 4/11/2006 | Signage | 38,874.88 | 18,222.00 | 20,652.88 |
| 4/11/2006 | Aloha POS Software & Training | 9,609.60 | 9,609.60 | - |
| 4/11/2006 | Aloha POS Hardware | 26,927.85 | 20,197.00 | 6,730.85 |
| 4/11/2006 | Muzak System | 10,281.76 | 4,819.00 | 5,462.76 |
| 4/11/2006 | Canon Copier | 1,572.85 | 738.00 | 834.85 |
| 4/11/2006 | Pager System for Servers | 3,543.61 | 1,661.00 | 1,882.61 |
| 4/11/2006 | Floor Safe and Office Safe | 1,537.12 | 720.00 | 817.12 |
| 4/11/2006 | Sculpture | 4,060.84 | 1,905.00 | 2,155.84 |
| 4/11/2006 | Alarm System | 784.48 | 368.00 | 416.48 |
| 4/11/2006 | Avaya Phone System | 5,136.87 | 2,408.00 | 2,728.87 |
| 4/11/2006 | Misting system | 3,046.60 | 1,429.00 | 1,617.60 |
| 11/9/2009 | Water Heater | 6,355.29 | 151.00 | 6,204.29 |
| Static | Glassware | 6,883.13 | 6,883.13 | - |
| Static | Silverware | 5,536.14 | 5,536.14 | - |
| Static | China | 6,973.08 | 6,973.08 | - |
| | | | | |
| | | 1,208,160.10 | 586,527.95 | 621,632.15 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (20 Lakewood)

| ASSET A/C#: 1555-20 - EQUIPMENT - LAKEWOOD | | | |
|---|---|---|---|
| **Date** | **Description** | **Cost** | **Accum Deprec.** | **Book Value** |
| 4/12/2007 | Walk In Cooler - Beer | 16,540.00 | 5,687.00 | 10,853.00 |
| 4/12/2007 | Cooler Shelving | 6,110.00 | 2,101.00 | 4,009.00 |
| 4/12/2007 | Mobil Rack | 1,123.00 | 385.00 | 738.00 |
| 4/12/2007 | Employee Table | 258.00 | 88.00 | 170.00 |
| 4/12/2007 | Employee Chairs | 305.00 | 105.00 | 200.00 |
| 4/12/2007 | Employee Lockers | 2,257.00 | 776.00 | 1,481.00 |
| 4/12/2007 | File Cabinets  (3) | 698.00 | 239.00 | 459.00 |
| 4/12/2007 | Fire Protection System | 6,644.00 | 2,285.00 | 4,359.00 |
| 4/12/2007 | Hobart Slicer | 5,937.00 | 2,041.00 | 3,896.00 |
| 4/12/2007 | Hobart Mixer | 12,930.00 | 4,444.00 | 8,486.00 |
| 4/12/2007 | Dry Storage Shelving | 1,343.00 | 462.00 | 881.00 |
| 4/12/2007 | Walk in Freezer | 7,827.00 | 2,690.00 | 5,137.00 |
| 4/12/2007 | Freezer Shelving | 2,672.00 | 919.00 | 1,753.00 |
| 4/12/2007 | Hand Sinks | 1,948.00 | 671.00 | 1,277.00 |
| 4/12/2007 | Tilting Kettle | 22,510.00 | 7,738.00 | 14,772.00 |
| 4/12/2007 | Range With Convection Oven | 7,435.00 | 2,555.00 | 4,880.00 |
| 4/12/2007 | Linen Storage | 1,267.00 | 435.00 | 832.00 |
| 4/12/2007 | Ice Crusher | 1,931.00 | 663.00 | 1,268.00 |
| 4/12/2007 | Ice Machine | 15,722.00 | 5,404.00 | 10,318.00 |
| 4/12/2007 | Ice Machine Bin | 3,780.00 | 1,300.00 | 2,480.00 |
| 4/12/2007 | Mobile Rack | 1,012.00 | 349.00 | 663.00 |
| 4/12/2007 | Pre-rinse Assembly | 333.00 | 115.00 | 218.00 |
| 4/12/2007 | Fill Faucet | 318.00 | 110.00 | 208.00 |
| 4/12/2007 | Drop-in Chiller Pans | 31,045.00 | 10,672.00 | 20,373.00 |
| 4/12/2007 | Refrigerator | 6,775.00 | 2,329.00 | 4,446.00 |
| 4/12/2007 | Convection Steamer | 16,789.00 | 5,772.00 | 11,017.00 |
| 4/12/2007 | How water dispenser | 390.00 | 135.00 | 255.00 |
| 4/12/2007 | Open burner range | 4,444.00 | 1,529.00 | 2,915.00 |
| 4/12/2007 | Griddle | 11,777.00 | 4,048.00 | 7,729.00 |
| 4/12/2007 | Mesquite broiler | 6,221.00 | 2,139.00 | 4,082.00 |
| 4/12/2007 | Fryer / Filter assembly | 21,600.00 | 7,425.00 | 14,175.00 |
| 4/12/2007 | Hose reel | 1,184.00 | 407.00 | 777.00 |
| 4/12/2007 | Plate freezer | 2,446.00 | 841.00 | 1,605.00 |
| 4/12/2007 | Warmer drawer | 1,829.00 | 629.00 | 1,200.00 |
| 4/12/2007 | Heat lamps | 2,914.00 | 1,001.00 | 1,913.00 |
| 4/12/2007 | Hot food warmer | 1,452.00 | 500.00 | 952.00 |
| 4/12/2007 | Ticket rails | 522.00 | 179.00 | 343.00 |
| 4/12/2007 | Refrigerated prep table | 4,158.00 | 1,430.00 | 2,728.00 |
| 4/12/2007 | Dunnage rack | 890.00 | 305.00 | 585.00 |
| 4/12/2007 | Refrigerator / Freezer | 7,125.00 | 2,450.00 | 4,675.00 |
| 4/12/2007 | Warmer drawer | 2,574.00 | 885.00 | 1,689.00 |
| 4/12/2007 | Soup warmers | 1,042.00 | 358.00 | 684.00 |
| 4/12/2007 | Ice cream freezer | 2,966.00 | 1,020.00 | 1,946.00 |
| 4/12/2007 | Dipperwell and freezer | 348.00 | 121.00 | 227.00 |
| 4/12/2007 | Warmer with pump | 256.00 | 88.00 | 168.00 |
| 4/12/2007 | Microwave | 498.00 | 171.00 | 327.00 |
| 4/12/2007 | Beer cooler shelving | 1,724.00 | 594.00 | 1,130.00 |
| 4/12/2007 | Refrigerated display case | 3,093.00 | 1,064.00 | 2,029.00 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (20 Lakewood)

| | | | | |
|---|---|---|---|---|
| 4/12/2007 | Remote beer system | 6,993.00 | 2,404.00 | 4,589.00 |
| 4/12/2007 | Glass filler | 291.00 | 99.00 | 192.00 |
| 4/12/2007 | Beer Tower | 2,367.00 | 814.00 | 1,553.00 |
| 4/12/2007 | Undercounter Refrigerator | 2,762.00 | 949.00 | 1,813.00 |
| 4/12/2007 | Mobile flatware rack | 628.00 | 217.00 | 411.00 |
| 4/12/2007 | Pot filler faucet | 462.00 | 159.00 | 303.00 |
| 4/12/2007 | Portable stand | 766.00 | 264.00 | 502.00 |
| 4/12/2007 | Food warmer | 478.00 | 165.00 | 313.00 |
| 4/12/2007 | Shrimp peeler | 1,030.00 | 355.00 | 675.00 |
| 4/12/2007 | Live seafood display tank | 14,079.00 | 4,840.00 | 9,239.00 |
| 4/12/2007 | Marker board | 142.00 | 49.00 | 93.00 |
| 4/12/2007 | Glass washer | 8,398.00 | 2,887.00 | 5,511.00 |
| 4/12/2007 | Blenders  (3) | 2,499.00 | 858.00 | 1,641.00 |
| 4/12/2007 | Mug chiller | 2,573.00 | 885.00 | 1,688.00 |
| 4/12/2007 | Water conditioning system | 11,340.00 | 3,899.00 | 7,441.00 |
| 4/12/2007 | Bulletin boards (3) | 1,610.00 | 553.00 | 1,057.00 |
| 4/12/2007 | Can opener | 584.00 | 201.00 | 383.00 |
| 4/12/2007 | Timer for steamer / prep table | 1,716.00 | 591.00 | 1,125.00 |
| 4/12/2007 | Utility cart | 1,540.00 | 530.00 | 1,010.00 |
| 4/12/2007 | Safe-T-Thaw refrigerator | 11,980.00 | 4,119.00 | 7,861.00 |
| 4/12/2007 | Undercounter refrigerator | 1,387.00 | 476.00 | 911.00 |
| 4/12/2007 | Decorative shelf | 489.00 | 168.00 | 321.00 |
| 4/12/2007 | Interior graphics | 13,920.00 | 4,785.00 | 9,135.00 |
| 4/12/2007 | Dining Chairs | 30,748.00 | 10,571.00 | 20,177.00 |
| 4/12/2007 | Table Tops | 36,501.00 | 12,548.00 | 23,953.00 |
| 4/12/2007 | Table bases | 19,514.00 | 6,707.00 | 12,807.00 |
| 4/12/2007 | Bar stools | 5,685.00 | 1,955.00 | 3,730.00 |
| 4/12/2007 | Window coverings | 19,689.00 | 6,768.00 | 12,921.00 |
| 4/12/2007 | Carpet | 11,951.00 | 4,108.00 | 7,843.00 |
| 4/12/2007 | Painted signage | 6,551.00 | 2,252.00 | 4,299.00 |
| 4/12/2007 | Artifacts | 29,366.00 | 10,095.00 | 19,271.00 |
| 4/12/2007 | Decorative Lighting | 43,718.00 | 15,029.00 | 28,689.00 |
| 4/12/2007 | Exterior Awnings | 8,338.00 | 2,866.00 | 5,472.00 |
| 4/12/2007 | Waiting Benches (2) | 8,933.00 | 3,071.00 | 5,862.00 |
| 4/12/2007 | Decorative glass and metal divider | 11,401.00 | 3,919.00 | 7,482.00 |
| 4/12/2007 | Barstools | 2,292.00 | 789.00 | 1,503.00 |
| 4/12/2007 | Illuminated Signage | 6,102.00 | 2,098.00 | 4,004.00 |
| 4/12/2007 | Vestubule benches (2) | 1,927.00 | 663.00 | 1,264.00 |
| 4/12/2007 | Exterior waiting benches | 7,943.00 | 2,731.00 | 5,212.00 |
| 4/12/2007 | Patio chairs | 4,243.00 | 1,458.00 | 2,785.00 |
| 4/12/2007 | Patio table tops | 4,101.00 | 1,410.00 | 2,691.00 |
| 4/12/2007 | Patio heaters | 3,435.00 | 1,180.00 | 2,255.00 |
| 4/12/2007 | Patio table bases | 1,242.00 | 426.00 | 816.00 |
| 4/12/2007 | Fan boxes | 3,688.00 | 1,268.00 | 2,420.00 |
| 4/12/2007 | Baby changing station | 963.00 | 330.00 | 633.00 |
| 4/12/2007 | Coat hooks | 383.00 | 132.00 | 251.00 |
| 4/12/2007 | Fish head finial | 1,268.00 | 437.00 | 831.00 |
| 4/12/2007 | Prep table with overshelves | 4,232.00 | 1,455.00 | 2,777.00 |
| 4/12/2007 | Island work table with overshelf | 4,935.00 | 1,697.00 | 3,238.00 |
| 4/12/2007 | Pot sink with overshelf | 4,476.00 | 1,540.00 | 2,936.00 |
| 4/12/2007 | Pot rack | 514.00 | 176.00 | 338.00 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (20 Lakewood)

| 4/12/2007 | Refrigerated back panel and enclosure | 291.00 | 99.00 | 192.00 |
|---|---|---|---|---|
| 4/12/2007 | Utinsil rack | 347.00 | 119.00 | 228.00 |
| 4/12/2007 | Work table with overshelves | 2,913.00 | 1,001.00 | 1,912.00 |
| 4/12/2007 | Exhaust canopy | 6,353.00 | 2,184.00 | 4,169.00 |
| 4/12/2007 | Trough frame & grate | 1,303.00 | 448.00 | 855.00 |
| 4/12/2007 | Wall flashing | 9,710.00 | 3,338.00 | 6,372.00 |
| 4/12/2007 | Corner guards | 2,894.00 | 995.00 | 1,899.00 |
| 4/12/2007 | Pass shelf | 1,136.00 | 391.00 | 745.00 |
| 4/12/2007 | Lobster tank bracket | 283.00 | 97.00 | 186.00 |
| 4/12/2007 | Soiled dish table and rack | 5,676.00 | 1,952.00 | 3,724.00 |
| 4/12/2007 | Exhaust canopy | 1,461.00 | 503.00 | 958.00 |
| 4/12/2007 | Clean dishtable with overshelf | 3,829.00 | 1,317.00 | 2,512.00 |
| 4/12/2007 | Exhaust canopy | 12,650.00 | 4,348.00 | 8,302.00 |
| 4/12/2007 | Walk in shelf divider | 505.00 | 173.00 | 332.00 |
| 4/12/2007 | Equipment counter | 13,144.00 | 4,518.00 | 8,626.00 |
| 4/12/2007 | Hand rinse pan shelf | 1,184.00 | 407.00 | 777.00 |
| 4/12/2007 | POS Shelf | 206.00 | 71.00 | 135.00 |
| 4/12/2007 | Dish up counter | 34,483.00 | 11,853.00 | 22,630.00 |
| 4/12/2007 | POS station & overshelf | 3,624.00 | 1,246.00 | 2,378.00 |
| 4/12/2007 | Soup and salad counter and overshelf | 15,592.00 | 5,360.00 | 10,232.00 |
| 4/12/2007 | Dessert counter | 4,294.00 | 1,477.00 | 2,817.00 |
| 4/12/2007 | Mesquite broiler shaft collar | 197.00 | 68.00 | 129.00 |
| 4/12/2007 | Chemical storage shelves | 1,500.00 | 517.00 | 983.00 |
| 4/12/2007 | Trough frame & grate | 3,514.00 | 1,207.00 | 2,307.00 |
| 4/12/2007 | Beverage counter & overshelf | 14,083.00 | 4,840.00 | 9,243.00 |
| 4/12/2007 | Beverage counter and overshelf | 10,960.00 | 3,768.00 | 7,192.00 |
| 4/12/2007 | Raw bar facia | 3,634.00 | 1,249.00 | 2,385.00 |
| 4/12/2007 | Equipment counter | 6,548.00 | 2,252.00 | 4,296.00 |
| 4/12/2007 | Oyster bar counter | 3,923.00 | 1,348.00 | 2,575.00 |
| 4/12/2007 | Plate freezer bracket | 379.00 | 130.00 | 249.00 |
| 4/12/2007 | Door kick plates | 747.00 | 256.00 | 491.00 |
| 4/12/2007 | Restroom trash can and dispensers | 1,262.00 | 434.00 | 828.00 |
| 4/12/2007 | Underbar assembly | 15,152.00 | 5,209.00 | 9,943.00 |
| 4/12/2007 | Dessert counter overshelf | 1,587.00 | 545.00 | 1,042.00 |
| 4/12/2007 | Work table with overshelf | 1,048.00 | 360.00 | 688.00 |
| 4/12/2007 | Lockable storage cabinet | 7,431.00 | 2,555.00 | 4,876.00 |
| 4/12/2007 | Trough frame & grate | 2,322.00 | 798.00 | 1,524.00 |
| 4/12/2007 | Mechanical refrigeration system | 50,278.00 | 17,284.00 | 32,994.00 |
| 4/12/2007 | Kitchen managers counter assembly | 3,652.00 | 1,256.00 | 2,396.00 |
| 4/12/2007 | Office counter & overshelf | 5,460.00 | 1,878.00 | 3,582.00 |
| 4/12/2007 | Pole & shelf | 1,051.00 | 361.00 | 690.00 |
| 4/12/2007 | Lobster tank facing | 2,987.00 | 1,026.00 | 1,961.00 |
| 4/12/2007 | Boothwork / Low walls | 139,913.00 | 48,095.00 | 91,818.00 |
| 4/12/2007 | Hostess stand | 6,915.00 | 2,376.00 | 4,539.00 |
| 4/12/2007 | Retail sales counter / Structure | 8,611.00 | 2,959.00 | 5,652.00 |
| 4/12/2007 | Menu boxes | 489.00 | 168.00 | 321.00 |
| 4/12/2007 | Island back bar & refrigerator base | 21,477.00 | 7,383.00 | 14,094.00 |
| 4/12/2007 | Back bar upper display fixture | 20,433.00 | 7,024.00 | 13,409.00 |
| 4/12/2007 | Front bar | 32,568.00 | 11,195.00 | 21,373.00 |
| 4/12/2007 | Dutch door shelf | 186.00 | 63.00 | 123.00 |
| 4/12/2007 | Decorative glass racks | 6,375.00 | 2,192.00 | 4,183.00 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (20 Lakewood)

| | | | | |
|---|---|---|---|---|
| 4/12/2007 | Coat racks (5) | 1,224.00 | 421.00 | 803.00 |
| 4/12/2007 | Storage cabinet | 1,747.00 | 600.00 | 1,147.00 |
| 4/12/2007 | Stand up bar | 1,543.00 | 531.00 | 1,012.00 |
| 4/12/2007 | Painted signage | 534.00 | 184.00 | 350.00 |
| 4/12/2007 | Mobile rack | 413.00 | 143.00 | 270.00 |
| 4/12/2007 | Glass shade | 83.00 | 28.00 | 55.00 |
| 4/12/2007 | Light bulbs | 413.00 | 143.00 | 270.00 |
| 4/12/2007 | Table tops | 202.00 | 69.00 | 133.00 |
| 4/12/2007 | Stainless cover panel | 136.00 | 47.00 | 89.00 |
| 4/12/2007 | Diamond plate | 97.00 | 33.00 | 64.00 |
| 4/12/2007 | Replacement overshelf | 384.00 | 132.00 | 252.00 |
| 4/12/2007 | Electric sign  - Young | 47,936.84 | 16,478.00 | 31,458.84 |
| 4/12/2007 | Aloha POS Software & training | 5,832.00 | 5,346.00 | 486.00 |
| 4/12/2007 | Aloha POS Hardware | 31,617.13 | 17,389.00 | 14,228.13 |
| 4/12/2007 | Muzak music service | 10,332.14 | 3,553.00 | 6,779.14 |
| 4/12/2007 | Canon copier | 1,455.00 | 500.00 | 955.00 |
| 4/12/2007 | Burglar alarm | 1,641.27 | 564.00 | 1,077.27 |
| 4/12/2007 | Televisions (2) | 1,199.98 | 412.00 | 787.98 |
| 4/12/2007 | Floor safe | 1,547.64 | 531.00 | 1,016.64 |
| 4/12/2007 | Sculpture | 3,650.00 | 1,254.00 | 2,396.00 |
| 4/12/2007 | Telephone system | 5,717.00 | 1,966.00 | 3,751.00 |
| Static | Glassware | 5,210.87 | 5,210.87 | - |
| Static | Silverware | 5,439.76 | 5,439.76 | - |
| Static | China | 15,690.82 | 15,690.82 | - |
| | | | | |
| | | 1,267,741.45 | 462,958.45 | 804,783.00 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (21 Federal Way)

| ASSET A/C#: 1555-21 - EQUIP - FEDERAL WAY | | | |
|---|---|---|---|
| **Date** | **Description** | **Cost** | **Accum Deprec.** | **Book Value** |
| 10/1/2004 | Mobile Rack (3) Rubbermaid | 880.00 | 578.00 | 302.00 |
| 10/1/2004 | Hobart Slicer | 5,540.00 | 3,638.00 | 1,902.00 |
| 10/1/2004 | Hobart Mixer | 13,296.00 | 8,726.00 | 4,570.00 |
| 10/1/2004 | Cleveland Tilting kettle | 20,418.00 | 13,398.00 | 7,020.00 |
| 10/1/2004 | Linen storage | 1,322.00 | 866.00 | 456.00 |
| 10/1/2004 | Ice crusher | 1,974.00 | 1,297.00 | 677.00 |
| 10/1/2004 | Ice Machine | 15,790.00 | 10,363.00 | 5,427.00 |
| 10/1/2004 | Ice machine bin | 3,645.00 | 2,394.00 | 1,251.00 |
| 10/1/2004 | Drop in Chiller pans | 26,454.00 | 17,362.00 | 9,092.00 |
| 10/1/2004 | Mesquite broiler | 6,185.00 | 4,058.00 | 2,127.00 |
| 10/1/2004 | Fryer / Filter assembly | 18,069.00 | 11,860.00 | 6,209.00 |
| 10/1/2004 | Warmer Drawer | 1,678.00 | 1,260.00 | 418.00 |
| 10/1/2004 | Dunnage rack | 908.00 | 684.00 | 224.00 |
| 10/1/2004 | Refrigerator / Freezer | 7,710.00 | 5,784.00 | 1,926.00 |
| 10/1/2004 | Warmer drawer | 2,362.00 | 1,770.00 | 592.00 |
| 10/1/2004 | Ice cream freezer | 2,596.00 | 1,950.00 | 646.00 |
| 10/1/2004 | Warmer with pump - Server | 241.00 | 180.00 | 61.00 |
| 10/1/2004 | Microwave | 509.00 | 384.00 | 125.00 |
| 10/1/2004 | Refrigerated display case | 2,688.00 | 2,016.00 | 672.00 |
| 10/1/2004 | Remote beer system | 6,080.00 | 4,560.00 | 1,520.00 |
| 10/1/2004 | Beer tower | 2,297.00 | 1,722.00 | 575.00 |
| 10/1/2004 | Undercounter refrigerator | 4,043.00 | 3,030.00 | 1,013.00 |
| 10/1/2004 | Portable stand | 672.00 | 441.00 | 231.00 |
| 10/1/2004 | Shrimp peeler | 1,053.00 | 792.00 | 261.00 |
| 10/1/2004 | Live Seafood display tank | 13,566.00 | 8,904.00 | 4,662.00 |
| 10/1/2004 | 3 Blenders | 2,412.00 | 1,585.00 | 827.00 |
| 10/1/2004 | Can Opener | 508.00 | 336.00 | 172.00 |
| 10/1/2004 | Timer for Steamer/Prep table | 1,231.00 | 808.00 | 423.00 |
| 10/1/2004 | Utility cart | 637.00 | 420.00 | 217.00 |
| 10/1/2004 | Safety thaw refrigerator | 10,788.00 | 7,082.00 | 3,706.00 |
| 10/1/2004 | Dining Chairs | 18,851.00 | 12,369.00 | 6,482.00 |
| 10/1/2004 | Custom Table tops | 17,296.48 | 11,351.40 | 5,945.08 |
| 10/1/2004 | Table bases | 15,306.00 | 10,043.00 | 5,263.00 |
| 10/1/2004 | Decorative lighting | 49,817.00 | 32,692.00 | 17,125.00 |
| 10/1/2004 | Waiting benches | 6,127.00 | 4,021.00 | 2,106.00 |
| 10/1/2004 | Barstools | 1,027.00 | 672.00 | 355.00 |
| 10/1/2004 | Illuminated signage | 5,780.00 | 3,796.00 | 1,984.00 |
| 10/1/2004 | Baby changing station | 938.00 | 614.00 | 324.00 |
| 10/1/2004 | Iron sign bracket | 4,218.00 | 2,767.00 | 1,451.00 |
| 10/1/2004 | Themed Blade signs | 4,235.00 | 2,777.00 | 1,458.00 |
| 10/1/2004 | Work table with over rack | 912.00 | 599.00 | 313.00 |
| 10/1/2004 | Hand rinse pan shelf | 969.00 | 635.00 | 334.00 |
| 10/1/2004 | Decorative Glass racks | 7,750.00 | 5,087.00 | 2,663.00 |
| 10/1/2004 | Boothwork / Low walls | 107,131.36 | 70,303.90 | 36,827.46 |
| 10/1/2004 | Hostess stand | 5,214.00 | 3,423.00 | 1,791.00 |
| 10/1/2004 | Wash room trash cans & rings | 950.00 | 625.00 | 325.00 |
| 11/13/2007 | Walk in cooler - Beer | 24,234.00 | 6,563.00 | 17,671.00 |
| 11/13/2007 | Cooler Shelving | 9,482.00 | 2,568.00 | 6,914.00 |

Attachment to Schedule B
#29 - Machinery, fixtures, etc.

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (21 Federal Way)

| | | | | |
|---|---|---|---|---|
| 11/13/2007 | Employee Table | 291.00 | 78.00 | 213.00 |
| 11/13/2007 | Employee Lockers | 3,010.00 | 815.00 | 2,195.00 |
| 11/13/2007 | Fire protection sysem | 7,498.00 | 2,030.00 | 5,468.00 |
| 11/13/2007 | Mixer | 3,958.00 | 1,072.00 | 2,886.00 |
| 11/13/2007 | Dry Storage shelving | 1,516.00 | 412.00 | 1,104.00 |
| 11/13/2007 | Walk in freezer | 11,823.00 | 3,202.00 | 8,621.00 |
| 11/13/2007 | Freezer shelving | 4,148.00 | 1,124.00 | 3,024.00 |
| 11/13/2007 | Hand Sinks | 2,892.00 | 784.00 | 2,108.00 |
| 11/13/2007 | Range W/convection oven | 8,424.00 | 2,282.00 | 6,142.00 |
| 11/13/2007 | Ice Machine | 1,225.00 | 332.00 | 893.00 |
| 11/13/2007 | Mobile racks | 1,122.00 | 303.00 | 819.00 |
| 11/13/2007 | Pre-rinse assembly | 463.00 | 126.00 | 337.00 |
| 11/13/2007 | Fill faucet | 367.00 | 100.00 | 267.00 |
| 11/13/2007 | Drop in chiller pans | 4,627.00 | 1,252.00 | 3,375.00 |
| 11/13/2007 | Refrigerator | 7,952.00 | 2,154.00 | 5,798.00 |
| 11/13/2007 | Convection steamer | 19,949.00 | 5,404.00 | 14,545.00 |
| 11/13/2007 | Hot water dispenser | 463.00 | 126.00 | 337.00 |
| 11/13/2007 | Open burner range | 5,015.00 | 1,358.00 | 3,657.00 |
| 11/13/2007 | Griddle | 13,290.00 | 3,599.00 | 9,691.00 |
| 11/13/2007 | Mesquite broiler | 800.00 | 217.00 | 583.00 |
| 11/13/2007 | Fryer / Filter assembly | 2,242.00 | 607.00 | 1,635.00 |
| 11/13/2007 | Hose Reel | 1,371.00 | 371.00 | 1,000.00 |
| 11/13/2007 | Plate freezer | 2,760.00 | 748.00 | 2,012.00 |
| 11/13/2007 | 4 Heat lamps | 3,299.00 | 893.00 | 2,406.00 |
| 11/13/2007 | Hot Food warmer | 1,771.00 | 479.00 | 1,292.00 |
| 11/13/2007 | Ticket Rails | 637.00 | 173.00 | 464.00 |
| 11/13/2007 | Refrigerated prep table | 5,474.00 | 1,482.00 | 3,992.00 |
| 11/13/2007 | Dunnage rack | 758.00 | 206.00 | 552.00 |
| 11/13/2007 | Refrigerator / Freezer | 685.00 | 186.00 | 499.00 |
| 11/13/2007 | Soup warmers | 1,271.00 | 344.00 | 927.00 |
| 11/13/2007 | Dipperwell and faucet | 507.00 | 137.00 | 370.00 |
| 11/13/2007 | Beer cooler shelving | 2,673.00 | 724.00 | 1,949.00 |
| 11/13/2007 | Refrigerated display case | 245.00 | 67.00 | 178.00 |
| 11/13/2007 | Remote beer system | 2,849.00 | 771.00 | 2,078.00 |
| 11/13/2007 | Glass filler | 353.00 | 95.00 | 258.00 |
| 11/13/2007 | Mobile flarware rack | 854.00 | 232.00 | 622.00 |
| 11/13/2007 | Pot filler faucet | 549.00 | 149.00 | 400.00 |
| 11/13/2007 | Food warmer | 578.00 | 156.00 | 422.00 |
| 11/13/2007 | Live seafood display tank | 794.00 | 215.00 | 579.00 |
| 11/13/2007 | Marker board | 161.00 | 43.00 | 118.00 |
| 11/13/2007 | Glass Washer | 9,477.00 | 2,567.00 | 6,910.00 |
| 11/13/2007 | 3 Blenders | 102.00 | 28.00 | 74.00 |
| 11/13/2007 | Mug Chiller | 3,073.00 | 832.00 | 2,241.00 |
| 11/13/2007 | Water conditioning system | 11,616.00 | 3,146.00 | 8,470.00 |
| 11/13/2007 | Bulletin boards | 2,423.00 | 656.00 | 1,767.00 |
| 11/13/2007 | Utility Cart | 869.00 | 236.00 | 633.00 |
| 11/13/2007 | Undercounter Refrigerator | 1,634.00 | 442.00 | 1,192.00 |
| 11/13/2007 | Decorative shelf | 581.00 | 158.00 | 423.00 |
| 11/13/2007 | Interior graphics | 12,641.00 | 3,423.00 | 9,218.00 |
| 11/13/2007 | Dining Chairs | 16,247.00 | 4,400.00 | 11,847.00 |
| 11/13/2007 | Table Tops | 16,294.00 | 4,413.00 | 11,881.00 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (21 Federal Way)

| | | | | |
|---|---|---|---|---|
| 11/13/2007 | Table bases | 11,404.00 | 3,090.00 | 8,314.00 |
| 11/13/2007 | Bar stool | 6,417.00 | 1,738.00 | 4,679.00 |
| 11/13/2007 | Window coverings | 22,933.00 | 6,212.00 | 16,721.00 |
| 11/13/2007 | Carpet | 14,408.00 | 3,902.00 | 10,506.00 |
| 11/13/2007 | Painted signage | 5,234.00 | 1,417.00 | 3,817.00 |
| 11/13/2007 | Artifacts | 17,542.00 | 4,751.00 | 12,791.00 |
| 11/13/2007 | Decorative Lighting | 24,300.00 | 6,582.00 | 17,718.00 |
| 11/13/2007 | Exterior Awnings | 12,251.00 | 3,317.00 | 8,934.00 |
| 11/13/2007 | Waiting benches | 2,681.00 | 726.00 | 1,955.00 |
| 11/13/2007 | Illuminated signage | 1,861.00 | 505.00 | 1,356.00 |
| 11/13/2007 | Vestibule benches | 2,175.00 | 589.00 | 1,586.00 |
| 11/13/2007 | Exterior waiting benches | 9,300.00 | 2,520.00 | 6,780.00 |
| 11/13/2007 | Fan boxes | 4,717.00 | 1,278.00 | 3,439.00 |
| 11/13/2007 | Coat hooks | 664.00 | 180.00 | 484.00 |
| 11/13/2007 | Fish head finial | 1,717.00 | 466.00 | 1,251.00 |
| 11/13/2007 | Prep table with overshelves | 5,024.00 | 1,361.00 | 3,663.00 |
| 11/13/2007 | Splash guard | 161.00 | 43.00 | 118.00 |
| 11/13/2007 | Island work table with overshelves | 6,049.00 | 1,638.00 | 4,411.00 |
| 11/13/2007 | Pot sink with overshelf | 5,488.00 | 1,486.00 | 4,002.00 |
| 11/13/2007 | Pot rack | 624.00 | 169.00 | 455.00 |
| 11/13/2007 | Refrigerator back panel | 329.00 | 89.00 | 240.00 |
| 11/13/2007 | Utinsil rack | 428.00 | 117.00 | 311.00 |
| 11/13/2007 | Work table with overshelves | 3,555.00 | 962.00 | 2,593.00 |
| 11/13/2007 | Exhaust canopy | 7,169.00 | 1,941.00 | 5,228.00 |
| 11/13/2007 | Trough frame and grate | 1,595.00 | 431.00 | 1,164.00 |
| 11/13/2007 | Wall Flashing | 11,902.00 | 3,224.00 | 8,678.00 |
| 11/13/2007 | Corner guards | 3,524.00 | 955.00 | 2,569.00 |
| 11/13/2007 | Pass shelf | 1,390.00 | 377.00 | 1,013.00 |
| 11/13/2007 | Lobster tank bracket | 348.00 | 95.00 | 253.00 |
| 11/13/2007 | Soiled dish table and rack | 6,940.00 | 1,881.00 | 5,059.00 |
| 11/13/2007 | Exhaust canopy | 1,773.00 | 481.00 | 1,292.00 |
| 11/13/2007 | Clean dishtable with overshelf | 4,695.00 | 1,272.00 | 3,423.00 |
| 11/13/2007 | Exhaust canopy | 14,275.00 | 3,865.00 | 10,410.00 |
| 11/13/2007 | Walk in shelf divider | 615.00 | 167.00 | 448.00 |
| 11/13/2007 | Equipment counter | 16,115.00 | 4,364.00 | 11,751.00 |
| 11/13/2007 | Hand rinse pan shelf | 584.00 | 158.00 | 426.00 |
| 11/13/2007 | Dish up counter | 42,295.00 | 11,455.00 | 30,840.00 |
| 11/13/2007 | POS station and overshelf | 4,437.00 | 1,202.00 | 3,235.00 |
| 11/13/2007 | Soup and salad counter and overshelf | 19,127.00 | 5,180.00 | 13,947.00 |
| 11/13/2007 | Dessert counter | 5,247.00 | 1,421.00 | 3,826.00 |
| 11/13/2007 | Mesquite Broiler shaft collar | 222.00 | 61.00 | 161.00 |
| 11/13/2007 | Chemical storage shelves | 1,844.00 | 500.00 | 1,344.00 |
| 11/13/2007 | Trough Frame & grate | 4,267.00 | 1,155.00 | 3,112.00 |
| 11/13/2007 | Beverage counter and overshelf | 17,256.00 | 4,674.00 | 12,582.00 |
| 11/13/2007 | Beverage counter and overshelf | 13,325.00 | 3,610.00 | 9,715.00 |
| 11/13/2007 | Raw bar fascia | 4,101.00 | 1,111.00 | 2,990.00 |
| 11/13/2007 | Equipment counter | 8,022.00 | 2,173.00 | 5,849.00 |
| 11/13/2007 | Oyster bar counter | 4,811.00 | 1,302.00 | 3,509.00 |
| 11/13/2007 | Plate freezer bracket | 463.00 | 126.00 | 337.00 |
| 11/13/2007 | Door kick plates | 908.00 | 247.00 | 661.00 |
| 11/13/2007 | Restroom trash can and dispensers | 1,157.00 | 314.00 | 843.00 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (21 Federal Way)

| | | | | |
|---|---|---|---|---|
| 11/13/2007 | Stainless cover panel | 184.00 | 50.00 | 134.00 |
| 11/13/2007 | Underbar assembly | 17,953.00 | 4,862.00 | 13,091.00 |
| 11/13/2007 | Dessert counter overshelf | 1,955.00 | 529.00 | 1,426.00 |
| 11/13/2007 | Work table with overshelf | 692.00 | 188.00 | 504.00 |
| 11/13/2007 | Lockable storage cabinet | 9,104.00 | 2,466.00 | 6,638.00 |
| 11/13/2007 | Trough frame and grate | 2,848.00 | 771.00 | 2,077.00 |
| 11/13/2007 | Mechanical refrigeration system | 39,622.00 | 10,731.00 | 28,891.00 |
| 11/13/2007 | Kitchen mgrs counter assembly | 3,154.00 | 854.00 | 2,300.00 |
| 11/13/2007 | Office counter with overshelf | 5,696.00 | 1,543.00 | 4,153.00 |
| 11/13/2007 | Pole and shelf | 450.00 | 121.00 | 329.00 |
| 11/13/2007 | Lobster tank facing | 3,873.00 | 1,049.00 | 2,824.00 |
| 11/13/2007 | Raw bar | 14,421.00 | 3,906.00 | 10,515.00 |
| 11/13/2007 | Boothwork / low walls | 86,835.00 | 23,517.00 | 63,318.00 |
| 11/13/2007 | Hostess stand | 6,543.00 | 1,772.00 | 4,771.00 |
| 11/13/2007 | Retail sales counter | 10,638.00 | 2,882.00 | 7,756.00 |
| 11/13/2007 | Menu boxes | 336.00 | 91.00 | 245.00 |
| 11/13/2007 | Island back bar and refrigerated base | 35,102.00 | 9,507.00 | 25,595.00 |
| 11/13/2007 | Back bar upper display fixture | 34,684.00 | 9,395.00 | 25,289.00 |
| 11/13/2007 | Front bar | 28,522.00 | 7,724.00 | 20,798.00 |
| 11/13/2007 | Dutch door shelf | 1,402.00 | 379.00 | 1,023.00 |
| 11/13/2007 | Decorative glass racks | 3,479.00 | 942.00 | 2,537.00 |
| 11/13/2007 | 5 Coat racks | 1,336.00 | 362.00 | 974.00 |
| 11/13/2007 | Storage cabinet | 1,139.00 | 308.00 | 831.00 |
| 11/13/2007 | Stand up bar | 980.00 | 266.00 | 714.00 |
| 11/13/2007 | Signage | 21,463.00 | 5,813.00 | 15,650.00 |
| 11/13/2007 | Aloha POS software & training | 11,957.00 | 8,636.00 | 3,321.00 |
| 11/13/2007 | Muzak system | 8,551.00 | 2,316.00 | 6,235.00 |
| 11/13/2007 | Signs | 2,400.00 | 650.00 | 1,750.00 |
| 11/13/2007 | 3 televisions | 1,380.00 | 375.00 | 1,005.00 |
| 11/13/2007 | Floor safe | 1,602.00 | 433.00 | 1,169.00 |
| 11/13/2007 | Sculpture | 4,000.00 | 1,083.00 | 2,917.00 |
| 11/13/2007 | Phone system | 4,499.00 | 1,218.00 | 3,281.00 |
| 11/13/2007 | Security Alarm | 2,445.00 | 663.00 | 1,782.00 |
| 11/13/2007 | Food mixer | 8,834.00 | 2,392.00 | 6,442.00 |
| 11/13/2007 | Canon copier | 1,617.00 | 438.00 | 1,179.00 |
| 11/13/2007 | Pager system | 938.00 | 254.00 | 684.00 |
| 11/13/2007 | Dimmer system | 9,060.00 | 2,455.00 | 6,605.00 |
| Static | Glassware | 4,830.99 | 4,830.99 | - |
| Static | Silverware | 4,084.55 | 4,084.55 | - |
| Static | China | 6,146.42 | 6,146.42 | - |
| | | | | |
| | | 1,421,835.80 | 567,186.26 | 854,649.54 |

In re: McGrath's Publick Fish House, Inc.,
U.S. Bankruptcy Court Case No. 10-60500-fra11
Attachment to Schedule B #29 - Machinery, fixtures, etc. (99 Salem Corporate Headquarters)

| ASSET A/C#: 1555-99 - EQUIPMENT-ADMINISTRATION | | | | |
|---|---|---|---|---|
| **Date** | **Description** | **Cost** | **Accum Deprec.** | **Book Value** |
| 1/6/1987 | SMITH -CORONA TYPEWRITER MODEL 5100 | 219.00 | 219.00 | - |
| 1/1/1988 | LEADING EDGE MODEL D,640K,30MB | 2,128.00 | 2,128.00 | - |
| 7/25/1989 | IBM-386 COMPUTER,TAPE BACKUP,MODEM- | 9,702.00 | 9,702.00 | - |
| 11/29/1989 | ASSET KEEPER,program for deprec- | 307.00 | 307.00 | - |
| 12/29/1991 | COMPUTER-386-25MHZ,4MB MEMORY,1.44 | 3,270.00 | 3,270.00 | - |
| 12/29/1991 | HEWLETT/PACKARD LAZER PRINTER IIIP | 1,095.00 | 1,095.00 | - |
| 5/22/1992 | XEROX MODEL 5220 PERSONAL COPIER | 499.99 | 499.99 | - |
| 7/27/1993 | 1/8 FERR METAL CARB CUTTER & PARTS | 2,061.07 | 2,061.07 | - |
| 8/31/1993 | IBM PS/1 CONSULTANT 2168-G57 486SX | 1,934.87 | 1,934.87 | - |
| 8/31/1993 | 1 ACER 62654833 4/2 COMPUTER/MEVI- | 2,119.92 | 2,119.92 | - |
| 9/2/1993 | HEWLETT-PACKARD LASER COLOR PRINTER | 406.84 | 406.84 | - |
| 11/17/1993 | 1 BROTHER INTELLIFAX 600A/K31998850 | 358.67 | 358.67 | - |
| 1/27/1994 | MURATEC FACSIMILE SN-00190271 | 410.00 | 410.00 | - |
| 12/19/1994 | MICROWAVE   SYSCO INVOICE 169406 OF 12/19/94 | 305.00 | 305.00 | - |
| 2/7/1995 | CANON COPIER, MODEL NP1020. SN:NTH62976,MF | 1,250.00 | 1,250.00 | - |
| 4/1/1995 | 16 MB INTEL PENTIUM 90 MHZ 540 MB HARD DRIVE | 4,370.48 | 4,370.48 | - |
| 4/18/1995 | HEWLETT-PACKARD PRINTER MODEL 600 & | 651.70 | 651.70 | - |
| 8/28/1995 | EXECUTIVE WOODEN DESK & CHAIRS | 2,575.00 | 2,575.00 | - |
| 3/20/1996 | 5305 XEROX COPIER No.0632869 9GD/TONER | 439.98 | 439.98 | - |
| 4/1/1996 | MICROWAVE OVEN | 2,459.13 | 2,459.13 | - |
| 10/7/1996 | MICRON COMPUTER ATO MODEL BOM/INTEL PENTIUM | 2,198.00 | 2,198.00 | - |
| 11/8/1996 | POLAROID CAMERA | 705.00 | 705.00 | - |
| 12/4/1996 | MICRON COMPUTER ATO MODEL BOM/INTEL PENTIUM | 2,386.00 | 2,386.00 | - |
| 10/9/1998 | TELEPHONE SYSTEM | 3,200.00 | 3,200.00 | - |
| 10/9/1998 | Voicemail System | 6,229.00 | 6,229.00 | - |
| 11/24/1998 | Office desks | 7,084.00 | 7,084.00 | - |
| 11/25/1998 | Interior Painting | 4,000.00 | 4,000.00 | - |
| 11/30/1998 | Conference Room furniture | 2,519.00 | 2,519.00 | - |
| 11/30/1998 | Interior Construction of walls - | 10,015.98 | 10,015.98 | - |
| 11/30/1998 | Carpets installed | 7,793.25 | 7,793.25 | - |
| 12/15/1998 | Electrical Wiring | 2,989.67 | 2,989.67 | - |
| 12/22/1998 | Interior Painting | 500.00 | 500.00 | - |
| 1/1/1999 | Desks and storage cabinets | 8,784.00 | 8,784.00 | - |
| 1/1/1999 | Carpet for Davcor | 2,321.00 | 2,321.00 | - |
| 4/21/1999 | Security System | 1,090.00 | 1,090.00 | - |
| 6/1/1999 | FRAMED ART | 4,500.00 | 4,500.00 | - |
| 7/3/1999 | Plants for the building | 1,847.60 | 1,847.60 | - |
| 8/30/1999 | ACCPAC SMALL BUSINESS ACCOUNTING SYSTEM | 6,610.00 | 6,610.00 | - |
| 9/14/1999 | Dell PIII  450 Mkz GX-1  Computer | 2,350.95 | 2,350.95 | - |
| 2/5/2000 | 2 HP LAPTOP COMPUTERS WITH DESKJET 340CBI | 5,019.81 | 5,019.81 | - |
| 6/8/2000 | New Desk , Partitions, and file cabinets | 1,770.00 | 1,770.00 | - |
| 1/31/2001 | 4 Handheld Survey Computers | 1,400.00 | 1,400.00 | - |
| 5/8/2001 | Hewlett Packard 850Mhz  Notebook Computer | 2,331.13 | 2,331.13 | - |
| 5/23/2001 | ChefTec Plus -- BevTec | 1,210.00 | 1,210.00 | - |
| 1/16/2002 | Dell PowerEdge 1400 SC Network Server | 2,844.00 | 2,844.00 | - |
| 6/29/2002 | New Air conditioner | 4,800.00 | 4,800.00 | - |
| 7/8/2003 | Desk and partition system | 2,100.00 | 1,709.00 | 391.00 |
| 8/19/2005 | ACCPAC system upgrade to Ver 5.3 | 7,422.60 | 7,422.60 | - |
| 1/1/2008 | Radiant P1510 - Upgrade | 3,900.00 | 976.00 | 2,924.00 |
| 6/26/2008 | Marlin Leasing Equipment | 75,000.00 | 14,844.00 | 60,156.00 |
| 11/13/2008 | Great American Leasing Equipment | 37,990.00 | 5,540.00 | 32,450.00 |
| | | | | |
| Totals for All Corporate Accounts:  (51 assets) | | 259,474.64 | 163,553.64 | 95,921.00 |

In re: McGrath's Publick Fish House, Inc.
Case No. 10-60500-fra11
Attachment to Schedule B #30 - Inventory

# McGrath's Publick Fish House

Inventory Balances

Totals                                    Period    01          2010

| | Acct # | Totals | Salem | Lancaster | Bend | Milwaukie | Eugene | Corvallis | Medford | Boise | Vancouver | Orem | Sandy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Seafood | 1330 | 85,305.77 | 3,211.78 | 4,247.77 | 2,286.48 | 4,679.29 | 5,456.94 | 5,237.13 | 4,532.16 | 5,375.86 | 4,636.74 | 4,940.57 | 3,260.95 |
| Meat | 1331 | 16,092.30 | 587.97 | 634.34 | 44.29 | 626.58 | 960.81 | 888.15 | 843.61 | 1,513.48 | 918.99 | 749.40 | 574.82 |
| Groceries | 1332 | 86,209.34 | 3,723.71 | 3,234.79 | 3,078.92 | 3,717.17 | 5,136.45 | 4,426.87 | 3,501.91 | 3,747.32 | 4,455.39 | 5,063.81 | 3,746.33 |
| Dairy | 1333 | 13,937.87 | 798.06 | 606.49 | 401.31 | 796.28 | 845.61 | 418.68 | 418.59 | 883.09 | 886.33 | 902.06 | 469.60 |
| Bakery | 1334 | 5,365.04 | 516.43 | 208.64 | 231.34 | 251.32 | 320.26 | 301.83 | 266.35 | 359.45 | 296.46 | 235.43 | 180.45 |
| Produce | 1335 | 13,381.41 | 413.77 | 515.04 | 409.57 | 464.43 | 750.51 | 506.93 | 761.66 | 496.51 | 1,655.30 | 921.14 | 482.13 |
| Beverage | 1329 | 28,951.47 | 1,374.46 | 1,048.73 | 1,056.58 | 1,250.41 | 1,526.63 | 1,328.30 | 748.90 | 1,612.52 | 1,646.36 | 1,735.28 | 2,060.95 |
| Liquor | 1336 | 48,828.92 | 2,802.19 | 2,449.95 | 2,544.40 | 2,371.50 | 4,822.00 | 2,084.32 | 1,748.56 | 2,453.71 | 2,526.68 | 1,803.24 | 1,501.40 |
| Wine | 1337 | 28,566.03 | 1,249.47 | 896.01 | 1,255.96 | 1,181.97 | 1,412.28 | 2,108.39 | 961.78 | 1,384.68 | 1,153.94 | 689.65 | 1,116.98 |
| Beer | 1338 | 25,572.64 | 1,037.91 | 1,082.66 | 1,501.43 | 923.84 | 1,246.40 | 1,246.27 | 881.86 | 938.86 | 1,526.32 | 1,631.73 | 1,376.57 |
| Ingredients | 1339 | 4,514.44 | 328.10 | 347.65 | 313.99 | 213.98 | 218.18 | 213.62 | 162.81 | 149.93 | 386.39 | 202.27 | 163.71 |
| Totals | | 356,725.23 | 16,043.85 | 15,272.07 | 13,124.27 | 16,476.77 | 22,696.07 | 18,760.49 | 14,828.19 | 18,915.41 | 20,088.90 | 18,874.58 | 14,933.89 |

In re: McGrath's Publick Fish House, Inc.
Case No. 10-60500-fra11
Attachment to Schedule B #30 - Inventory

# McGrath's Publick Fis

Inventory Balances

| | Acct # | Totals | Gateway | Layton | Mesa | Beaverton | Alderwood | Scottsdale | Goodyear | Lakewood | Fed Way |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Seafood | 1330 | 85,305.77 | 5,504.44 | 3,197.54 | 2,267.41 | 3,745.52 | 6,239.17 | 1,983.11 | 2,547.11 | 5,970.74 | 5,985.06 |
| Meat | 1331 | 16,092.30 | 656.54 | 873.32 | 848.55 | 1,090.17 | 1,413.49 | 446.98 | 373.91 | 1,088.30 | 958.60 |
| Groceries | 1332 | 86,209.34 | 5,397.12 | 4,447.56 | 4,096.45 | 4,617.32 | 6,322.39 | 2,377.62 | 3,533.83 | 4,996.54 | 6,587.84 |
| Dairy | 1333 | 13,937.87 | 572.43 | 579.17 | 728.15 | 821.29 | 808.94 | 343.73 | 658.25 | 1,049.25 | 950.56 |
| Bakery | 1334 | 5,365.04 | 281.82 | 115.30 | 41.06 | 216.43 | 417.96 | 64.65 | 139.76 | 402.63 | 517.47 |
| Produce | 1335 | 13,381.41 | 930.13 | 717.65 | 807.10 | 679.39 | 853.72 | 310.99 | 420.20 | 628.60 | 656.64 |
| Beverage | 1329 | 28,951.47 | 2,219.46 | 1,419.52 | 928.18 | 1,446.42 | 1,545.09 | 988.56 | 998.63 | 2,012.13 | 2,004.36 |
| Liquor | 1336 | 48,828.92 | 2,063.14 | 627.79 | 1,911.55 | 2,787.00 | 2,545.32 | 2,929.89 | 3,103.96 | 3,031.69 | 2,720.63 |
| Wine | 1337 | 28,566.03 | 1,374.73 | 381.85 | 2,040.60 | 955.32 | 1,461.77 | 2,683.62 | 1,767.68 | 3,321.58 | 1,167.77 |
| Beer | 1338 | 25,572.64 | 1,345.80 | 982.05 | 1,331.79 | 1,494.94 | 1,507.99 | 1,189.08 | 1,585.59 | 1,100.75 | 1,640.80 |
| Ingredients | 1339 | 4,514.44 | 143.95 | 48.12 | 281.58 | 251.03 | 238.17 | 176.01 | 149.78 | 255.34 | 269.83 |
| Totals | | 356,725.23 | 20,489.56 | 13,389.87 | 15,282.42 | 18,104.83 | 23,354.01 | 13,494.24 | 15,278.70 | 23,857.55 | 23,459.56 |

B6D (Official Form 6D) (12/07)

In re **McGrath's Publick Fish House, Inc.**        Case No. __10-60500-fra11__
,
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | Codebtor | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | Contingent | Unliquidated | Disputed | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **P1MCGRFIS01** <br><br> **Ada County Treasurer POB 2868 Boise, ID 83701** | | - | Personal Property Tax (Boise, ID) <br><br> Value $    **Unknown** | | | | 4,071.46 | 0.00 |
| Account No. **525944** <br><br> **Arizona Business Bank Attn Julie H Chase 1757 E Baseline Rd Building 1 #101 Gilbert, AZ 85233** | X | - | Building/Land Loan - Goodyear, AZ <br><br> (Prin. $2,296,715.25 + Int. $44,671.11) <br><br> Value $    **689,015.00** | X | X | X | 2,341,386.36 | 1,652,371.36 |
| Account No. **002-0003296-001** <br><br> **Bank of the West Dept LA 23083 Pasadena, CA 91185-3083** | X | - | Equipment Loans - Lakewood, CO and Vancouver, WA <br><br> (Prin. $29,585.48) <br><br> Value $    **Unknown** | | X | | 29,585.48 | Unknown |
| Account No. **360997** <br><br> **Benton County Tax Collector POB 6999 Portland, OR 97228** | | - | Personal Property Tax (Corvallis, OR) <br><br> Value $    **Unknown** | | | | 1,362.90 | 0.00 |

__11__ continuation sheets attached

Subtotal (Total of this page)    2,376,406.20    1,652,371.36

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                              ,    Case No.    **10-60500-fra11**

Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **2495556010** | | | Land Loan with SBA - Lakewood, CO (Servicer is CEDCO fka Colson Svcs Corp) | | | | | |
| **CEDCO Small Business Finance Corporation Attn Bill Bacon 1175 Osage Street Suite 110 Denver, CO 80204** | X | - | (Prin. $1,452,506.43) | X | X | X | | |
| | | | Value $            1,016,755.00 | | | | 1,452,506.43 | 435,751.43 |
| Account No. **P2201597** | | | Personal Property Tax (Milwaukie, OR) | | | | | |
| **Clackamas County Tax Collector POB 6100 Portland, OR 97228** | | - | | | | | | |
| | | | Value $            **Unknown** | | | | 2,791.02 | 0.00 |
| Account No. | | | precautionary - real property and personal property taxes (Vancouver, WA) | | | | | |
| **Clark County Treasurer's Office POB 5000 Vancouver, WA 98666** | | - | | | | | | |
| | | | Value $            **Unknown** | | | | 0.00 | 0.00 |
| Account No. | | | precautionary - personal property taxes (Layton, UT) | | | | | |
| **Davis County Treasurer's Office POB 618 Farmington, UT 84025** | | - | | | | | | |
| | | | Value $            **Unknown** | | | | 0.00 | 0.00 |
| Account No. **172041** | | | Personal Property Tax (Bend, OR) | | | | | |
| **Deschutes County Tax Collector 1300 NW Wall St Suite 200 Bend, OR 97701** | | - | | | | | | |
| | | | Value $            **Unknown** | | | | 896.64 | 0.00 |

Sheet **1** of **11** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 1,456,194.09 | 435,751.43 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** _____ ,    Case No. __**10-60500-fra11**__
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **DUC844** <br><br>**Duck Delivery Produce Inc**<br>**Attn Derek Delandro**<br>**8448 NE 33rd Dr #120**<br>**Portland, OR 97211-2163** | | - | PACA lien <br><br><br> Value $      **23,529.50** | | | | <br><br><br><br> 23,529.50 | <br><br><br><br> 0.00 |
| Account No. **7468 24927** <br><br>**GE Capital Franchise Finance Corp**<br>**Attn Carolyn Jarvis or Hal Vinson**<br>**8377 East Hartford Dr #200**<br>**Scottsdale, AZ 85255** | X | - | Equipment Loan - Lynnwood, WA (Alderwood Mall) <br>(Prin. $630,796.72 + Int. $12,356.68) <br><br> Value $      **126,159.00** | X | X | X | <br><br><br><br> 643,153.40 | <br><br><br><br> 516,994.40 |
| Account No. **0000527-001** <br><br>**GE Commercial Finance Business Property**<br>**Attn Mike Hudspeth**<br>**16479 Dallas Pkwy #500**<br>**Addison, TX 75001** | X | - | Building Loan - Salem, OR Lancaster <br>(Prin. $1,008,671.44 + Int. $63,415.71) <br><br> Value $      **1,072,087.15** | | | | <br><br><br><br> 1,072,087.15 | <br><br><br><br> 0.00 |
| Account No. **6324494-002** <br><br>**GE Commercial Finance Business Property**<br>**Attn Mike Hudspeth**<br>**16479 Dallas Pkwy #500**<br>**Addison, TX 75001** | X | - | Building Loan - Federal Way, WA <br>(Prin. $2,452,321.38 + Int. $38,930.60) <br><br> Value $      **490,464.00** | X | X | X | <br><br><br><br> 2,491,251.98 | <br><br><br><br> 2,000,787.98 |
| Account No. **037085792 / 5859610-001** <br><br>**General Electric Capital Corp**<br>**Attn Doby A Rose, VP**<br>**GE Capital Global Restructuring Solution**<br>**4 Park Plaza #1400**<br>**Irvine, CA 92614-8560** | X | - | Equipment Loan - Federal Way, WA <br>(Prin. $995,611.77 + Int. $141,466.38) <br><br> Value $      **199,122.00** | X | X | X | <br><br><br><br> 1,137,078.15 | <br><br><br><br> 937,956.15 |

Sheet __**2**__ of __**11**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 5,367,100.18 | 3,455,738.53 |
|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                    ,      Case No.    **10-60500-fra11**
                                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **4171176-001** <br><br> **General Electric Capital Corp** <br> **Attn Doby A Rose, VP** <br> **GE Capital Global Restructuring Solution** <br> **4 Park Plaza #1400** <br> **Irvine, CA 92614-8560** | X | - | **Equipment Loan - Scottsdale, AZ** <br><br> **(Prin. $787,110.45 + Int. $15,289.62)** <br><br> Value $             **236,133.00** | X | X | X | 802,400.07 | 566,267.07 |
| Account No. **4171176-002** <br><br> **General Electric Capital Corp** <br> **Attn Doby A Rose, VP** <br> **GE Capital Global Restructuring Solution** <br> **4 Park Plaza #1400** <br> **Irvine, CA 92614-8560** | X | - | **Equipment Loan - Goodyear, AZ** <br><br> **(Prin. $952,763.22 + Int. $21,032.25)** <br><br> Value $             **285,829.00** | X | X | X | 973,795.47 | 687,966.47 |
| Account No. **7468 24926** <br><br> **General Electric Capital Corp** <br> **Attn Doby A Rose, VP** <br> **GE Capital Global Restructuring Solution** <br> **4 Park Plaza #1400** <br> **Irvine, CA 92614-8560** | X | - | **Building Loan - Lynnwood, WA (Alderwood Mall)** <br><br> **(debtor not owner, building cost more than landlord alloted) (Prin. $1,156,126.36 + Int. $23,238.14)** <br> Value $                      **0.00** | X | X | X | 1,179,364.50 | 1,179,364.50 |
| Account No. **GRE660; 007-0482326-000** <br><br> **GreatAmerica Leasing Corp** <br> **625 First St SE** <br> **Cedar Rapids, IA 52401** | | - | **PCI Vulnerability Lease for credit card processing equipment - Beaverton, OR** <br><br> Value $             **Unknown** | | X | | 31,800.67 | Unknown |
| Account No. **20215738** <br><br> **Jackson County Payment Center** <br> **POB 5020** <br> **Portland, OR 97208** | | - | **Personal Property Tax (Medford, OR)** <br><br> Value $             **Unknown** | | | | 2,549.14 | 0.00 |

Sheet **3** of **11** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                    **2,989,909.85**          **2,433,598.04**

B6D (Official Form 6D) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                      ,   Case No.   **10-60500-fra11**
                                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **10831367** | | | | Real Property Tax (Medford, OR) | | | | | |
| **Jackson County Payment Center POB 5020 Portland, OR 97208** | | - | | | | | | | |
| | | | | Value $           **Unknown** | | | | 9,308.56 | 0.00 |
| Account No. **452094** | | | | Real Property Tax (Lakewood, CO) | | | | | |
| **Jefferson County Treasurer POB 4007 Golden, CO 80401** | | - | | | | | | | |
| | | | | Value $           **Unknown** | | | | 64,517.34 | 0.00 |
| Account No. **12837702 / 880021205** | | | | Equipment Lease - Orem, UT | | | | | |
| **Key Equipment Finance Attn Eugene R Luisi Asset Recovery Group 102 E Yakima Ave - POB 182 Yakima, WA 98907** | X | - | | (Prin. $70,996.53 + Int. $18,523.79) | X | X | X | | |
| | | | | Value $           **35,498.00** | | | | 89,520.32 | 54,022.32 |
| Account No. **42669 1 / 8800021673** | | | | Equipment Lease - Sandy, UT | | | | | |
| **Key Equipment Finance Attn Eugene R Luisi Asset Recovery Group 102 E Yakima Ave - POB 182 Yakima, WA 98907** | X | - | | (Prin. $146,437.68 + Int. $2,196.57) | X | X | X | | |
| | | | | Value $           **73,219.00** | | | | 148,634.25 | 75,415.25 |
| Account No. **42669 1 / 8800021674** | | | | Equipment Lease - Salt Lake City, UT Gateway Mall | | | | | |
| **Key Equipment Finance Attn Eugene R Luisi Asset Recovery Group 102 E Yakima Ave - POB 182 Yakima, WA 98907** | X | - | | (Prin. $133,959.06 + Int. $2,009.39) | X | X | X | | |
| | | | | Value $           **60,282.00** | | | | 135,968.45 | 75,686.45 |

Sheet  **4**  of  **11**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 447,948.92 | 205,124.02 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                              ,    Case No.   **10-60500-fra11**
                                                        Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **42669 1 / 8800500727** | | | Equipment Lease - Corvallis, OR | | | | | |
| **Key Equipment Finance** **Attn Eugene R Luisi** **Asset Recovery Group** **102 E Yakima Ave - POB 182** **Yakima, WA 98907** | X | - | **(equipment transferred from closed Arcadia, CA store)** **(Prin. $583,661.06 + Int. $8,754.92)** | | | | | |
| | | | Value $              **592,415.98** | | | | 592,415.98 | 0.00 |
| Account No. | | | precautionary - extra noticing address only | | | | | |
| **KeyBank Asset Recovery Group** **Attn Dan Willetts** **1675 Broadway, Second Fl** **Denver, CO 80202** | | - | | | | | | |
| | | | Value $              **0.00** | | | | 0.00 | 0.00 |
| Account No. **2000358715 / 1000009701** | | | Building Loan - Orem, UT | | | | | |
| **KeyBank N.A.** **Attn Eugene R Luisi** **Asset Recovery Group** **102 E Yakima Ave - POB 182** **Yakima, WA 98907** | X | - | **(Prin. $828,805.00 + Int. $21,106.55)** | X | X | X | | |
| | | | Value $              **414,403.00** | | | | 849,911.55 | 435,508.55 |
| Account No. **2000358715 / 3010009703** | | | Building Loan - Sandy, UT | | | | | |
| **KeyBank N.A.** **Attn Eugene R Luisi** **Asset Recovery Group** **102 E Yakima Ave - POB 182** **Yakima, WA 98907** | X | - | **(Prin. $882,232.00 + Int. $26,899.19)** | X | X | X | | |
| | | | Value $              **441,116.00** | | | | 909,131.19 | 468,015.19 |
| Account No. **2000403701 / 0000000001** | | | Building/Land Loan - Medford, OR | | | | | |
| **KeyBank N.A.** **Attn Eugene R Luisi** **Asset Recovery Group** **102 E Yakima Ave - POB 182** **Yakima, WA 98907** | X | - | **(Prin. $1,341,294.00 + Int. $39,496.39)** | | | | | |
| | | | Value $              **1,380,790.39** | | | | 1,380,790.39 | 0.00 |

Sheet   **5**   of   **11**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 3,732,249.11 | 903,523.74 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                           ,    Case No.    **10-60500-fra11**

Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **2000403701 / 0000002001** | | | Building Loan - Scottsdale, AZ | | | | | |
| **KeyBank N.A. Attn Eugene R Luisi Asset Recovery Group 102 E Yakima Ave - POB 182 Yakima, WA 98907** | X | - | **(Prin. $1,362,900.00 + Int. $30,075.44)** | X | X | X | | |
| | | | Value $              **681,450.00** | | | | 1,392,975.44 | 711,525.44 |
| Account No. | | | precautionary - personal property taxes (Federal Way, WA) | | | | | |
| **King County Dept of Assessments 500 Fourth Ave # ADM-AS-0708 Seattle, WA 98104** | | - | | | | | | |
| | | | Value $              **Unknown** | | | | 0.00 | 0.00 |
| Account No. **5466485** | | | Personal Property Tax (Eugene, OR) | | | | | |
| **Lane County Tax Collector POB 3014 Portland, OR 97208** | | - | | | | | | |
| | | | Value $              **Unknown** | | | | 2,412.42 | 0.00 |
| Account No. **948-54-541 4** | | | Personal Property Tax (Mesa, AZ) | | | | | |
| **Maricopa County Treasurer 301 W Jefferson St Room 100 Phoenix, AZ 85003** | | - | | | | | | |
| | | | Value $              **Unknown** | | | | 8,728.92 | 0.00 |
| Account No. **949-82-344 0** | | | Personal Property Tax (Scottsale, AZ) | | | | | |
| **Maricopa County Treasurer 301 W Jefferson St Room 100 Phoenix, AZ 85003** | | - | | | | | | |
| | | | Value $              **Unknown** | | | | 10,844.40 | 0.00 |

Sheet  **6**   of  **11**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,414,961.18 | 711,525.44 |

B6D (Official Form 6D) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc._____,  Case No. __10-60500-fra11_____
                                                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **990-29-215 7** | | | | | **Personal Property Tax (Goodyear, AZ)** | | | | | |
| **Maricopa County Treasurer** **301 W Jefferson St** **Room 100** **Phoenix, AZ 85003** | | - | | | | | | | | |
| | | | | | Value $          **Unknown** | | | | **12,147.08** | **0.00** |
| Account No. **501-76-954 1** | | | | | **Real Property Tax (Goodyear, AZ)** | | | | | |
| **Maricopa County Treasurer** **301 W Jefferson St** **Room 100** **Phoenix, AZ 85003** | | - | | | | | | | | |
| | | | | | Value $          **Unknown** | | | | **64,027.09** | **0.00** |
| Account No. **P121353** | | | | | **Personal Property Tax (Salem, OR - Downtown)** | | | | | |
| **Marion County Tax Collector** **POB 3416** **Portland, OR 97208** | | - | | | | | | | | |
| | | | | | Value $          **Unknown** | | | | **2,015.08** | **0.00** |
| Account No. **P329551** | | | | | **Personal Property Tax (Salem, OR - Lancaster)** | | | | | |
| **Marion County Tax Collector** **POB 3416** **Portland, OR 97208** | | - | | | | | | | | |
| | | | | | Value $          **Unknown** | | | | **4,363.37** | **0.00** |
| Account No. **P116194** | | | | | **Personal Property Tax (Salem, OR corporate office)** | | | | | |
| **Marion County Tax Collector** **POB 3416** **Portland, OR 97208** | | - | | | | | | | | |
| | | | | | Value $          **Unknown** | | | | **225.40** | **0.00** |

Sheet __7___ of __11__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                  **82,778.02**          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                  Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc._____,    Case No. __10-60500-fra11_____
                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **R70865** | | | **Real Property Tax (Salem, OR corporate office)** | | | | | |
| **Marion County Tax Collector POB 3416 Portland, OR 97208** | - | | | | | | | |
| | | | Value $        **Unknown** | | | | 2,777.48 | 0.00 |
| Account No. **1189365 / 403-1189365-001** | | | **PCI Vulnerability Lease for credit card processing equipment - Salem, OR corporate office** | | | | | |
| **Marlin Business Bank POB 13604 Philadelphia, PA 19101-3604** | - | | | | X | | | |
| | | | Value $        **Unknown** | | | | 61,990.19 | **Unknown** |
| Account No. | | | **precautionary - personal property taxes (Sandy, UT)** | | | | | |
| **Salt Lake County Assessor's Office 2001 S State St  N2300 Salt Lake City, UT 84190** | - | | | | | | | |
| | | | Value $        **Unknown** | | | | 0.00 | 0.00 |
| Account No. | | | **precautionary - personal property taxes (SLC-Gateway, UT)** | | | | | |
| **Salt Lake County Assessor's Office 2001 S State St  N2300 Salt Lake City, UT 84190** | - | | | | | | | |
| | | | Value $        **Unknown** | | | | 0.00 | 0.00 |
| Account No. | | | **precautionary - extra noticing address per OR UCC No. 7670561** **SEE CEDCO CLAIM INFO ABOVE (CEDCO Small Business Finance Corporation is the servicer for this lender)** | | | | | |
| **Small Business Administration Colorado District Office 721 19th St #426 Denver, CO 80202** | - | | | | | | | |
| | | | Value $        **0.00** | | | | 0.00 | 0.00 |

Sheet __8__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 64,767.67 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc._____,     Case No. __10-60500-fra11_____
                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | precautionary - personal property taxes (Lynnwood, WA - Alderwood Mall) | | | | | |
| **Snohomish County Treasurer 3000 Rockefeller Ave M/S 510 Everett, WA 98201** | | - | | | | | | |
| | | | Value $                **Unknown** | | | | 0.00 | 0.00 |
| Account No. **121764760 / 0009001** | | | **Building Loan - Lakewood, CO** **(Prin. $2,248,900.00 + Int. $33,065.29)** | | | | | |
| **Sterlings Savings Bank Attn Glen Petersen, Special Assets 111 N Wall St VOF 1262 Spokane, WA 99201** | X | - | | X | X | X | | |
| | | | Value $                **224,890.00** | | | | 2,281,965.29 | 2,057,075.29 |
| Account No. **121764760 / 0009002** | | | **Building/Land Loan - Vancouver, WA** **(Prin. $1,461,078.17 + Int. $33,178.88)** | | | | | |
| **Sterlings Savings Bank Attn Glen Petersen, Special Assets 111 N Wall St VOF 1262 Spokane, WA 99201** | X | - | | | | | | |
| | | | Value $                **1,494,257.05** | | | | 1,494,257.05 | 0.00 |
| Account No. **121764760 / 0009003** | | | **Equipment Loan - Lakewood, CO** **(Prin. $1,200,000.00 + Int. $26,468.95)** | | | | | |
| **Sterlings Savings Bank Attn Glen Petersen, Special Assets 111 N Wall St VOF 1262 Spokane, WA 99201** | X | - | | X | X | X | | |
| | | | Value $                **360,000.00** | | | | 1,226,468.95 | 866,468.95 |
| Account No. **374773 / 448-2074773-001** | | | **Equipment Loans (refrigeration) - Bend, OR; Eugene, OR; and Medford, OR** **(Prin. $277,403.29)** **NOTE: VALUE SHOWN IS ESTIMATE OF $10K FOR EACH LOCATION** | | | | | |
| **SunTrust Equipment Finance & Leasing Cor Attn Mike Ireton 300 E. Joppa Rd., Suite 700 Towson, MD 21286** | X | - | | X | X | X | | |
| | | | Value $                **30,000.00** | | | | 277,403.29 | 247,403.29 |

Sheet __9___ of __11___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 5,280,094.58 | 3,170,947.53 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                    ,        Case No.   __10-60500-fra11__
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W | J C | | | | | | |
| Account No. **22087 / 001-0011905-003** | | | | | Equipment Lease - Layton, UT | | | | | |
| | | | | | (Prin. $234,780.02 + Int. $3,691.92) | | | | | |
| US Bancorp Equipment Finance Attn Betty Kinoshita, VP Special Assets Group (PD-OR-P5SA) 555 SW Oak St #505 Portland, OR 97204 | X | - | | | | X | X | X | | |
| | | | | | Value $                          93,912.00 | | | | 238,471.94 | 144,559.94 |
| Account No. **22087 / 001-0011905-004** | | | | | Equipment Lease - Mesa, AZ | | | | | |
| | | | | | (Prin. $380,211.46 + Int. $6,273.49) | | | | | |
| US Bancorp Equipment Finance Attn Betty Kinoshita, VP Special Assets Group (PD-OR-P5SA) 555 SW Oak St #505 Portland, OR 97204 | X | - | | | | X | X | X | | |
| | | | | | Value $                          76,042.00 | | | | 386,484.95 | 310,442.95 |
| Account No. **22087 / 001-0011905-005** | | | | | Equipment Lease - Beaverton, OR | | | | | |
| | | | | | (Prin. $402,771.08 + Int. $6,645.72) | | | | | |
| US Bancorp Equipment Finance Attn Betty Kinoshita, VP Special Assets Group (PD-OR-P5SA) 555 SW Oak St #505 Portland, OR 97204 | X | - | | | | | | | | |
| | | | | | Value $                          409,416.80 | | | | 409,416.80 | 0.00 |
| Account No. **0000-3000-667-984** | | | | | Credit Line secured by Mr. & Mrs. McGrath's personal residence | | | | | |
| US Bank Consumer Finance Attn Betty Kinoshita Special Assets Group (PD-OR-P5SA) 555 SW Oak St #505 Portland, OR 97204 | X | - | | | | | X | | | |
| | | | | | Value $                          Unknown | | | | 325,000.00 | Unknown |
| Account No. **02-5743068170 / 0000000018** | | | | | Building Loan - Salem, OR corporate office | | | | | |
| | | | | | (Prin. $58,244.29) | | | | | |
| US Bank N.A. Attn Betty Kinoshita, VP Special Assets Group (PD-OR-P5SA) 555 SW Oak St #505 Portland, OR 97204 | X | - | | | | | | | | |
| | | | | | Value $                          58,244.29 | | | | 58,244.29 | 0.00 |

Sheet __10__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
| --- | --- |
| 1,417,617.98 | 455,002.89 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                    ,          Case No.    **10-60500-fra11**
                                            Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **02-5743068170 / 0000000083** | | | **Building Loan - Layton, UT** | | | | | |
| **US Bank N.A.** **Attn Betty Kinoshita, VP** **Special Assets Group (PD-OR-P5SA)** **555 SW Oak St #505** **Portland, OR 97204** | X | - | **(Prin. $860,902.40 + Int. $16,500.63)** | X | X | X | | |
| | | | Value $                258,271.00 | | | | 877,403.03 | 619,132.03 |
| Account No. **02-5743188127 / 0000000067** | | | **Building Loan - Beaverton, OR** | | | | | |
| **US Bank N.A.** **Attn Betty Kinoshita, VP** **Special Assets Group (PD-OR-P5SA)** **555 SW Oak St #505** **Portland, OR 97204** | X | - | **(Prin. $936,900.10 + Int. $13,972.15)** | | | | | |
| | | | Value $                950,872.25 | | | | 950,872.25 | 0.00 |
| Account No. | | | **precautionary - personal property taxes (Orem, UT)** | | | | | |
| **Utah County Treasurer** **POB 410483** **Salt Lake City, UT 84141** | | - | | | | | | |
| | | | Value $          **Unknown** | | | | 0.00 | 0.00 |
| Account No. **P2124251** | | | **Personal Property Tax (Beaverton, OR)** | | | | | |
| **Washington County** **Property Tax Payment Center** **POB 3587** **Portland, OR 97208** | | - | | | | | | |
| | | | Value $          **Unknown** | | | | 6,152.50 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet **11** of **11** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 1,834,427.78 | 619,132.03 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 26,464,455.56 | 14,042,715.01 |

B6E (Official Form 6E) (12/07)

In re **McGrath's Publick Fish House, Inc.** ,                                    Case No.   **10-60500-fra11**
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>209</u>   continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                                    ,    Case No.  __10-60500-fra11__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Caleb Abbott** 177 Hobblecreek Canyon Springville, UT 84663 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |
| Account No. **Oscar Aguilar** 1023 W 8th #4 Eugene, OR 97402 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |
| Account No. **Kathy M Aimonetti** 5770 Valleywood Lp SE Salem, OR 97306 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |
| Account No. **Rebekah L Akers** 3624 Hermosa Way NE Salem, OR 97305 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |
| Account No. **Nicolas Albert** 6148 E Greenway St #2 Mesa, AZ 85205 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |

Sheet __1__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                 0.00
(Total of this page)        0.00        0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                    ,    Case No.    **10-60500-fra11**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Josh Alderin 12800 SE 7th St #M4 Vancouver, WA 98683 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Fernando Alvarado Alfaro 1570 S Peach St #30 Medford, OR 97501 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Humberto Castro Algomeda 1530 W Lobster Trap Dr Gilbert, AZ 85233 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Terry Allbright 1319 SE Ellsworth Rd #61 Vancouver, WA 98664 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Benjamin Allen 218 NW 12th St Corvallis, OR 97330 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __2__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**              ,      Case No.    **10-60500-fra11**
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  | H W J | C |  |  |  |  |  |  |  |
| Account No.<br><br>**Vincent F Allen**<br>**111 NE Conifer Blvd #C**<br>**Corvallis, OR 97330** | | - | | To be paid upon entry of Court Order | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No.<br><br>**Jeffrey David Allis**<br>**1882 32nd Pl NE**<br>**Salem, OR 97303** | | - | | To be paid upon entry of Court Order | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No.<br><br>**Rodrigo Zarraga Alvarado**<br>**1301 SE Ellsworth Rd**<br>**Vancouver, WA 98664** | | - | | To be paid upon entry of Court Order | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No.<br><br>**Moises Alvarez**<br>**1633 Taggard**<br>**Boise, ID 83705** | | - | | To be paid upon entry of Court Order | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No.<br><br>**Raul Alvarez**<br>**4530 SE Roethe Rd #57**<br>**Milwaukie, OR 97267** | | - | | To be paid upon entry of Court Order | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __3__ of __209__ continuation sheets attached to           Subtotal       0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)      0.00       0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** ,     Case No. __**10-60500-fra11**__
                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>Ramon Americano Mendoza<br>1840 W Emerita #1010<br>Mesa, AZ 85202 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>Angel Antonio Americano-Mendez<br>1840 W Emelita #1010<br>Mesa, AZ 85202 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>Halie Anders<br>515 NW 21st Ave<br>Battleground, WA 98604 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>Mitchell K Andersen<br>4488 Countryside Ct<br>Salem, OR 97305 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>Chawnta Anderson<br>18322 26th Ave Ct East<br>Lake Tapps, WA 98391 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __4__ of __209__ continuation sheets attached to       Subtotal    0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)    0.00    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037         Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** , Case No. **10-60500-fra11**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Emily Anderson**<br>**2564 Falling Brook**<br>**Boise, ID 83706** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Kaylena Anderson**<br>**14017 NE 13Th St**<br>**Vancouver, WA 98684** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Ryanne W Anderson**<br>**365 Madrona Ave SE #C4**<br>**Salem, OR 97302** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Miguel Angel**<br>**1727 W Emelita #1010**<br>**Mesa, AZ 85202** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Carlos Angeles**<br>**1500 135th Ave West #26102**<br>**Lynnwood, WA 98037** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet **5** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                    ,   Case No.   **10-60500-fra11**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Anita Anti**<br>**264 E Rawhide Ave**<br>**Gilbert, AZ 85296** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Rochelle Elizabeth Anzer**<br>**5 Longwood Ln**<br>**Sandy, UT 84092** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Alvaro Arellano**<br>**4140 SE 187th Pl**<br>**Vancouver, WA 98683** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Stefanie Arellano**<br>**6018 SE Crown Ct**<br>**Milwaukie, OR 97267** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Jeins A Arenas**<br>**2322 SW 352nd #26B**<br>**Federal Way, WA 98023** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __6___ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | 0.00 |
|---|---|---|
| | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** , Case No. __10-60500-fra11__
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Jimmy Areneda 5762 W Loch Raven Ct Salt Lake City, UT 84128 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Prisciliano Aripe 301 West Clark St Medford, OR 97501 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Patricio Armenta 809 E Clanton Buckeye, AZ 85326 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Rebecca N Arrebollo 150 N Holly Ave Stayton, OR 97383 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Macario Arredondo 633 N Timathy Rd Boise, ID 83713 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __7__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                    ,        Case No.   __10-60500-fra11__
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Sandra Cody Arrieta 6870 S Springbrook Wy Cottonwood Heights, UT 84121 | - | | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Ivan Arroyo 4202 53 Rd Streen Way NE Tacoma, WA 98422 | - | | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Andy Arthur 13455 SW Driftwood Pl Beaverton, OR 97005 | - | | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Vincenzo Artino 2126 S Golden Ct Denver, CO 80227 | - | | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Cody Ashby 5083 G Street Springfield, OR 97478-6051 | - | | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet _8_ of _209_ continuation sheets attached to                                       Subtotal        0.00
Schedule of Creditors Holding Unsecured Priority Claims                      (Total of this page)    0.00        0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** , Case No. **10-60500-fra11**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Gustavo Avila 3700 S 154th St Tuikwila, WA 98188 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Timothy M Avila 4984 Windstone Way Salem, OR 97301 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Rene Aviles 1601 Garrison St Denver, CO 80215 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Felix Alexander Ayala 20703 SE Highpoint Dr Camas, WA 98607 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Mckenzie Aydelott 258 F Sheperd Ln Kaysville, UT 84037 | | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **9** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00        0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                          Case No.   **10-60500-fra11**
                                                               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Natasha Bagshaw 1829 E Intrepid Ave Mesa, AZ 85204 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Brandi N Bailey 1385 Shady Ln Keizer, OR 97303 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Chris Bailey 20850 89th St Bend, OR 97701 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Kristine Bailey 1082 S Dahlia #11-208 Denver, CO 80246 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Piper Bailey 21182 King Arther Ct Bend, OR 97702 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |

Sheet __10__ of __209__ continuation sheets attached to                          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims               (Total of this page)      0.00          0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                                      Case No.   **10-60500-fra11**
                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Rachel Bailey**<br>**8800 SE Causey Loop #P104**<br>**Happy Valley, OR 97086** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Rachel Baker**<br>**16509 41st Dr Ne**<br>**Arlington, WA 98223** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Nick Baltes**<br>**1116 Longmont Ave**<br>**Boise, ID 83706** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Ausencia Banderas**<br>**11614 NE 49th St #A-11**<br>**Vancouver, WA 98682** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Amanda Barnes**<br>**2505 Prairie Pl SE**<br>**Albany, OR 97322** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __11__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)   0.00              0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                              ,      Case No.   __10-60500-fra11__
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Elisa A Barocio 3623 Rockwood Way NE Salem, OR 97305 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Carlos Barraza 1635 NW Division #7 Corvallis, OR 97330 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Juan Barraza 1635 NW Division #6 Corvallis, OR 97330 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Joseph Barrett 26210 43rd Pl S Kent, WA 98032 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Luis Barrientos 1635 J St Springfield, OR 97477 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __12__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    0.00       0.00
                                                   0.00       0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                              ,   Case No.   __10-60500-fra11__
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| **Miguel Barrios** **20088 Beth Ave #2** **Bend, OR 97702** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| **Shellann Barton** **3667 River Rd N #301** **Keizer, OR 97303** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| **Catherine Basanich** **18523 57th Ave NE** **Kenmore, WA 98028** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| **Holly Bates** **1340 Ells Worth** **Eugene, OR 97402** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| **Richard K Bates** **5300 Parkview Dr #2006** **Lake Oswego, OR 97035** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __13__ of __209__ continuation sheets attached to       Subtotal       0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    0.00       0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                              ,    Case No.    **10-60500-fra11**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Patrick Baumgart**<br>**8104 Stewart Ave**<br>**Los Angeles, CA 90045** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Alejandro Bautista**<br>**3720 SW 117th Ave**<br>**Beaverton, OR 97005** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Sandy A Bays**<br>**4491 Ivory Way NE**<br>**Salem, OR 97305** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Jamie Ivan Bazan-Ruiz**<br>**POB 1612**<br>**Corvallis, OR 97330** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Katie D Beagley**<br>**8858 S 2240 W**<br>**West Jordan, UT 84088** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __14__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    0.00    0.00    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                    ,    Case No.   **10-60500-fra11**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Amanda Beatrice 1850 E Rawhide St Gilbert, AZ 85296 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | |
| Account No. Jennifer Beauchemin 3004 NE 183 Pl Vancouver, WA 98682 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | |
| Account No. Bradley Beebe 6942 S Hamilton Cir West Jordan, UT 84084 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | |
| Account No. Tina L Behnke 1313 Lincoln No 205 Eugene, OR 97401 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | |
| Account No. Brianna Bender 36003 SW Bryant Dr Albany, OR 97321 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | |

Sheet **15** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                          ,          Case No.   **10-60500-fra11**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Eric Benner 5510 E Ludlow Dr Scottsdale, AZ 85254 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Kasandra Bennett 206 NE 126th Ave #H93 Vancouver, WA 98684 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Jennifer Benson 4630 S Lakeshore Dr #248 Tempe, AZ 85282 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Erin Bent 63099 Fresca St Bend, OR 97701 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Katie J Benton 399 Grouse Butte Ln Roseburg, OR 97470 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **16** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          0.00          0.00          0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                              ,        Case No.   __10-60500-fra11__
                                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**Sasha Berelson**<br>**4525 164th St SW**<br>**Lynnwood, WA 98037** | - | | To be paid upon entry of Court Order | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Zachary Edward Bergam**<br>**2174 Broadway St NE**<br>**Salem, OR 97301** | - | | To be paid upon entry of Court Order | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Tiffany Berger**<br>**599 N Darwin St #11**<br>**Salt Lake City, UT 84103** | - | | To be paid upon entry of Court Order | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Wanda Bernal**<br>**4100 NW Fruit Valley Rd #13**<br>**Vancouver, WA 98660** | - | | To be paid upon entry of Court Order | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Julian Bernardino**<br>**880 Cleveland**<br>**Aumsville, OR 97325** | - | | To be paid upon entry of Court Order | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __17__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                              ,      Case No.   __10-60500-fra11__
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Tamara R Berry 198 Cheryl Ln #A Phoenix, OR 97535 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Margaret Beyer 13200 NE 91st Vancouver, WA 98682 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Zackery Billings 2963 W Jasper Butte Dr Queen Creek, AZ 85242 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Jennifer Bingham 10646 Lake Steilacoom Dr Sw Lakewood, WA 98498 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Stephanie Blakeney POB 2294 Corvallis, OR 97339 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __18__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc._____,    Case No. __10-60500-fra11_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Steven Leslie Blanco 624 E 600 N American Fork, UT 84003 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Brady Blumhorst 1961 Panama St Boise, ID 83705 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Benjamin Ortega Bocanegra 9013 NE 54th St #20 Vancouver, WA 98662 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Jairo G Bolanos 2123 Poplar Dr #D Medford, OR 97504 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Hector Bonilla 135 Fern Valley Rd Sp 5 Medford, OR 97501 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __19__ of __209__ continuation sheets attached to    Subtotal    0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    0.00    0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** ,
Case No. **10-60500-fra11**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Maria H Bonilla** 135 Fern Valley Rd #5 Medford, OR 97501 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Tyler L Bostwick** 622 S Ivy St Medford, OR 97501 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Ismael Botello** 14014 Adminalty Way #10H Lynnwood, WA 98087 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Tiffany Bowden** 1114 NE 169th Ave Vancouver, WA 98684 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Chelsey Boyd** 725 Royal Ave #30 Medford, OR 97504 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet **20** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                    ,    Case No.    **10-60500-fra11**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Leticia Boyso 181 N Liberty St # 49 Biose, ID 83704 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Cody G Bradford 11727 S Autumn Ridge Rd Sandy, UT 84092 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Larry Brainard 3970 N Maple Grove St Boise, ID 83704 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Destinee Branham 14610 Admiralty Way #E-302 Lynnwood, WA 98037 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Derek Brenden 644 River Hills Dr Springfield, OR 97477 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet **21** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00
0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                     ,    Case No.    **10-60500-fra11**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  Jacqueline Brenden 644 River Hills Dr Springfield, OR 97477 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Debra A Bresch 19436 Rudi Rd Bend, OR 97701 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Whittney Brice 5805 NE 135th Ave Vancouver, WA 98682 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Alan R Brines 3831 W 850 S Syracuse, UT 84075 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Chelsea A Brisbay 9296 Tanya Ave West Jordan, UT 84088 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet **22** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | | 0.00 |
|---|---|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                    ,    Case No.    **10-60500-fra11**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Jacob E Brooks 2592 N 1450 E Layton, UT 84040 | - | | | | | | 0.00 | 0.00 | |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Rebecca Brooks 548 E Dorothy Circle Sandy, UT 84070 | - | | | | | | 0.00 | 0.00 | |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Stephanie Brown 8600 18th Ave W #E109 Everett, WA 98204 | - | | | | | | 0.00 | 0.00 | |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Tanya L Brown 871 W 975 S Lehi, UT 84043 | - | | | | | | 0.00 | 0.00 | |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Aaron Bruner 117 N 107th Dr Avondale, AZ 85323 | - | | | | | | 0.00 | 0.00 | |

Sheet __23__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                              ,     Case No.  __10-60500-fra11__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Denise Bryce 11955 W Apache St Avondale, AZ 85323 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Jacob Bryce 11955 W Apache St Avondale, AZ 95323 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Jason Buer 930 N Maple Grove Rd #G107 Boise, ID 83704 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Keri Bullock 5055 NE Elliot Cir #209 Corvallis, OR 97330 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Kristin Bullock 5055 NE Elliott Circle #209 Corvallis, OR 97330 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __24__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00        0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** , Case No. __10-60500-fra11__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Daxton Burgon 167 S 1150 W Farmington, UT 84025 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Kortnie Burgon 167 S 1150 W Farmington, UT 84025 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Shawna Burgon 167 S 1150 W Farmington, UT 84025 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Terry L Burns 10328 W Carlotta Ln Peoria, AZ 85383 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Kari Burt 5341 E Fairbrook Dr Mesa, AZ 85205 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __25__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                              ,          Case No.   **10-60500-fra11**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Jason Busnardo 2731 Diamond Loop #B Milton, WA 98354 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Isaias Bustos 6850 S 227 E Midvale, UT 84047 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Michael Cabelka 101 S Matlock St Mesa, AZ 85204 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Jose Cabrera 13820 SW Electric St #410 Beaverton, OR 97005 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Noel Calderon Cruz 6618 202nd St SW #123 Lynnwood, WA 98036 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet  **26**   of  **209**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00

0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                          ,     Case No.   **10-60500-fra11**
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Luis Dalariva Calderon 29 I1442 N Miami Rd Salt Lake City, UT 84116 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Colleen G Campbell 3145 Alameda St #25 Medford, OR 97504 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Lillian Irasema Campos Perez 425 Plum St Medford, OR 97501 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Miguel Canche 1600 Crarlan #1 Lakewood, CO 80215 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Andria Cantu 917 13Th St SE Salem, OR 97302 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __27__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | 0.00 | |
|---|---|---|
|  | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                               Case No.   **10-60500-fra11**
                                   Debtor                         ,

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Andrew Cardenas 913 SE Elina Ave Hillsboro, OR 97123 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Zachari D Carlson 1777 Madras St SE #112 Salem, OR 97306 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Lucky Carrillo 21578 Park Way #1 Bend, OR 97701 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Alejandro Casillas-Gutierrez 1840 W Emelita #1166 Mesa, AZ 85202 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Vicente Castaneda 1304 Bruskund Rd #3116 Everett, WA 98208 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __28__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                           0.00
(Total of this page)        0.00            0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                               ,     Case No.   **10-60500-fra11**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Jose Castillo 134 SE 160th Ave #4 Portland, OR 97233 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Juan A Castro 1500 N Angel St #76 Layton, UT 84041 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Sara Evelyn Cataldo 8869 S Piper Ln Sandy, UT 84093 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| George Celis 1000 S Miller Way Lakewood, CO 80226 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Crystal L Ceniga 20975 Royal Oak Cir Bend, OR 97701 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet **29** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                          ,        Case No.   **10-60500-fra11**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  Christine Cetwinski 4913 N 127th Ave Litchfield Park, AZ 85340 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Allen Chapman 737 Stilson Rd #320 Boise, ID 83703 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Christina Chavez 6945 Owens St Arvada, CO 80004 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Kaitlin Chiarelli 35 Dawn Heath Cir Littleton, CO 80127 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Tamra Chicks 9206 NE 65th St Vancouver, WA 98662 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet **30** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** ,     Case No. __10-60500-fra11__
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Candace Christmas 4913 200th St SW #A-203 Lynnwood, WA 98036 | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Kyle Claudson 973 NW Madras Hwy Prineville, OR 97754 | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Neva June Claus 1403 35th Ave NW Salem, OR 97304 | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Anthony Clement 4917 SW 327th Pl Federal Way, WA 98023 | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Cale Cloutier 6298 SW Grand Oaks Dr #G103 Corvallis, OR 97333 | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __31__ of __209__ continuation sheets attached to      Subtotal    0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)    0.00    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                              ,        Case No.   **10-60500-fra11**
                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Kevin Coad 3700 NE Springwood Ct Vancouver, WA 98682 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Laura R Cobos 4895 Shoreline Dr N Keizer, OR 97303 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| John R Cochenour Jr 1532 Madras St SE Salem, OR 97306 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Jorge Colli 1425 Jay St Lakewood, CO 80214 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Kinsey Collier 1772 N 450 W #204 Provo, UT 84604 | | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **32** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                     0.00          0.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** ,
Case No. __10-60500-fra11__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Destiny Collins 13704 SE Terra Cascade Dr Clackamas, OR 97015 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Jenna Conrad 1974 NW Grant Ave Corvallis, OR 97330 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Eva Consuelo-Hernandez 3839 N Heard Rd Phoenix, AZ 85032 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Javier Contreras 9051 S 1075 W #E204 West Jordan, UT 84088 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Jazmyn Conway 11380 W Mohave St Avondale, AZ 85323 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet **33** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00     0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** , Case No. **10-60500-fra11**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Mikayla Cook 5353 N Blue Ash Pl Boise, ID 83713 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Sydnee Cook POB 69 Oakley, UT 84055 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Troy Cook 14906 E Wildcat Dr Scottsdale, AZ 85262 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Ajay Coomber 190 SW Edgeway Dr #178 Beaverton, OR 97006 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Kyle Cooper 3139 NE Flintlock Corvallis, OR 97330 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet **34** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)
0.00
0.00    0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                          ,    Case No.   __10-60500-fra11__
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**Michelle Cooper**<br>**2380 SW Pickford St**<br>**Corvallis, OR 97333** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Pedro Coronel**<br>**9236 W Brogan #103 No 1**<br>**Boise, ID 83709** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Taelor Kaye Coyle**<br>**11994 Fort Draper Ave**<br>**Draper, UT 84115** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Jesus Coyote**<br>**983 SW 185th Ave #4**<br>**Beaverton, OR 97006** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>**Dennis Craig**<br>**909 Market St NE**<br>**Salem, OR 97301** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __35__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                    Case No.   **10-60500-fra11**
                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Jason Craig 8732 E Plaza Ave Scottsdale, AZ 85250 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Willetta J Craig 909 Market St NE Salem, OR 97301 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Emily Crann 725 W Kyle Ct Gilbert, AZ 85233 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Branalyn Crapo 1001 S Leadville Ave #304 Boise, ID 83706 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Eric W Crawford 4773 Torrey Pines Rd Medford, OR 97504 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __36__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                0.00
(Total of this page)    0.00                0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                              ,        Case No.    **10-60500-fra11**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Kimberley Crawford** <br> **2675 NE Lancaster St #140** <br> **Corvallis, OR 97330** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| Account No. <br><br> **Caytie Critchlow** <br> **668 W 4400 S** <br> **Riverdale, UT 84405** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| Account No. <br><br> **Courtney A Crocker** <br> **871 S Willard Pk Rd** <br> **Mantuce, UT 84014** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| Account No. <br><br> **Eduardo Cruz Araos** <br> **1377 W Indiana Ave** <br> **Salt Lake City, UT 84104** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| Account No. <br><br> **Alicia A Cruz** <br> **4157 Market St NE #14** <br> **Salem, OR 97301** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |

Sheet **37** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** ,  Case No. __10-60500-fra11__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Jose Cruz 70 E Sunset Ave #4 Salt Lake City, UT 84115 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Nico A Cruz 2373 Jubilant Ave Medford, OR 97504 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Sergio Cruz 12610 SW Center St #89 Beaverton, OR 97005 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Amy M Cushing 1273 N Modoc Ave Medford, OR 97504 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Melissa D Cuskelly 9613 S 1210 E Sandy, UT 84094 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __38__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 | |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**         Case No. **10-60500-fra11**
,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Scott C Czech <br> 647 E 700 S <br> Bountiful, UT 84041 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> Ryan Danner <br> 174 West Springview Dr <br> Sarasota Springs, UT 84045 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> Robert Darmetko <br> 1 West 4th Ave #39 <br> Eugene, OR 97005 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> Brandon Davis <br> 4998 N White Cap Ln #204 <br> Meridian, ID 83646 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> Cynthia Davis <br> 1097 Ash Grove Loop <br> Creswell, OR 97426 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **39** of **209** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     0.00     0.00     0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                    ,          Case No.   **10-60500-fra11**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Salustio De Jesus 1270 S Sandhill Rd #19 Orem, UT 84097 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Augustina M De Leon 135 Fern Valley Rd #17 Medford, OR 97501 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Giagina De Sario 6014 76th Ave NE Marysville, WA 98270 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Cara Dekok 1820 S Main St #301 Salt Lake City, UT 84115 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Liborio Del Horno 661 Brenner St NE Salem, OR 97301 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __40__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    0.00          0.00

0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.** ,                          Case No. __10-60500-fra11__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| John Del Toro 4404 NE 128th Ave Vancouver, WA 97682 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Jackie R Delarm 13635 SE Ellis St Portland, OR 97236 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Tracie Deyoung 2406 Jackson Ave #3 Corvallis, OR 97330 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Nasario Diaz Cruz 1065 SW 178th Aloha, OR 97006 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Juan Carlos Diaz 2509 E Karen Dr Phoenix, AZ 85032 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __41__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                                  ,     Case No.  __10-60500-fra11__
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Jose Diaz-Ramirez 2615 Gray St #2 Edgewater, CO 80214 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 / 0.00 |
| Account No. Anya Dikih 2742 Jory Hill Way SE Salem, OR 97306 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 / 0.00 |
| Account No. Anastacio Dominguez Candela 8422 Foxbridge Circle Midvale, UT 84047 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 / 0.00 |
| Account No. Arielle Doucette 316 E 7th St #15 Vancouver, WA 98660 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 / 0.00 |
| Account No. Siri Douchette 6407 NE 105th Cir Vancouver, WA 98686 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 / 0.00 |

Sheet __42__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                            Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** , Case No. __10-60500-fra11__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Kelli Dougher<br>1714 Columbia St #6<br>Vancouver, WA 98660 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Beth Dougherty<br>12660 W San Juan Ct<br>Litchfield, AZ 85340 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Kathy M Dowling<br>345 W Pine St #37<br>Central Point, OR 97502 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Robert Drown<br>8057 W Via Montoya Dr<br>Peoria, AZ 85383 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Carter Holland Drummond<br>851 E Whitemaple Way<br>Salt Lake City, UT 84106 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __43__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 0.00 | 0.00 | 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc._____,    Case No. ___10-60500-fra11_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jeremy Dudley <br> 50 S 300 W #1 <br> American Fork, UT 84003 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Jaime Duenas <br> 3077 S Maple Way <br> Salt Lake City, UT 84119 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Janet E Duncan <br> 3057 NE Byers Ct <br> Bend, OR 97701 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Robert W Duncan <br> 1813 Lansing Ave NE <br> Salem, OR 97303 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Amy Dunne <br> 879 W T St <br> Washougal, WA 98671 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __44__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | 0.00 | 0.00 |
|---|---|---|
|  | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                                                            Case No.  __10-60500-fra11__
_____,
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Melchor Duran<br>1665 S Curtis Rd #71<br>Boise, ID 83705 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Kyle Q Durnford<br>1812 Patrick St<br>Medford, OR 97504 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Miranda R Durst<br>175 St Mary Ave<br>Mt Angel, OR 97362 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Ashley A Dustin<br>373 Melody Ave<br>Layton, UT 84041 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Jason Eagleson<br>6305 W Byers Pl<br>Lakewood, CO 80226 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __45__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** Case No. **10-60500-fra11**
_____ ,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Dominique B Edelstein 15555 N Frank Lloyd Wright Blv Apt #2060 Scottsdale, AZ 85260 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Jose Efigenio 20431 68th Ave W #D203 Lynnwood, WA 98036 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Matthew Mark Eichstaedt 4306 10th Way SE Salem, OR 97302 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Chandra Einerson 13206 NE 227th Ave Brush Prarie, WA 98606 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Shelby Eisenbach 15745 Ellsworth Pl Golden, CO 80401 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet **46** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                          ,    Case No.   **10-60500-fra11**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Erick Ekigio-Vera**<br>**111 SE Cleveland Ave #5**<br>**Bend, OR 97702** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br>**Crystal Mimi Mae Elder**<br>**11955 SW Center #21**<br>**Beaverton, OR 97005** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br>**Matthew Ellingsworth**<br>**2801 N Litchfield Unit 10**<br>**Goodyear, AZ 85395** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br>**Christine Ellis**<br>**1825 E Commerce Ave**<br>**Gilbert, AZ 85234** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br>**Matthew Emerson**<br>**3120 NE Wellsacres Rd**<br>**Bend, OR 97701** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet **47** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    0.00    0.00    0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                              Case No.   **10-60500-fra11**
                                                              Debtor                                              ,

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Courtney Erickson 993 NW 103rd St Redmond, OR 97756 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Renee J Erler 6301 NE 44th Way Vancouver, WA 98661 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Juan Escudero 5301 Joe Ln Nampa, ID 83687 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Evelyn Eslava 4027 N Rivermist Ln Lehi, UT 84043 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Juan Espinosa 100 SE Viewmont Ave #D Corvallis, OR 97333 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __48__ of __209__ continuation sheets attached to                                   Subtotal                0.00
Schedule of Creditors Holding Unsecured Priority Claims                          (Total of this page)      0.00      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                              Case No.    **10-60500-fra11**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Christian Espinoza 12721 W Buckeye Rd #617 Avondale, AZ 85323 | | - | | | | | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Henry Espinoza 267 W 81st Ave Denver, CO 80221 | | - | | | | | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Jesus Espinoza 1590 Xavier St #307 Denver, CO 80204 | | - | | | | | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Leovijildo Espinoza 620 N Ocotillo Dr Apace Junction, AZ 85120 | | - | | | | | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Abel F Estrada 8366 SE Causey Ave 104 Portland, OR 97266 | | - | | | | | 0.00 | 0.00 |

Sheet **49** of **209** continuation sheets attached to                    Subtotal                 0.00
Schedule of Creditors Holding Unsecured Priority Claims            (Total of this page)      0.00        0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                          ,      Case No.   __10-60500-fra11__
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Jose Estrada 701 H St #F Centralia, WA 98531 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Roberto Estrada 1223 North Dysart #23 Avondale, AZ 85323 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Eric Ewers 7748 SW Barnes Rd #B Portland, OR 97225 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Leilani Faulds 8585 SW Canyon Ln #19 Portland, OR 97225 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Patrick Fee 63432 Omer Dr Sunriver, OR 97701 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __50__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                   0.00
(Total of this page)        0.00                 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                          Case No. __10-60500-fra11__
                                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Elisa M Felgen 3166 NE Elizabeth Ct Bend, OR 97701 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Levi Felix 423 W Gail Dr Chandler, AZ 85225 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Nicole A Fenton 334 N Holly St Medford, OR 97501 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Chelsea Ferguson 4463 East Spur Dr Cave Creek, AZ 85331 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Antonio Fernandez 501 SE 123rd Ave #R125 Vancouver, WA 98683 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __51__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                   0.00
(Total of this page)       0.00          0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                                            Case No. __**10-60500-fra11**__
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **John Ferrer 558 S 222nd Ln Buckeye, AZ 85326** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **Craig Fickle 1317 Lawnridge Ave Springfield, OR 97477** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **Antonio Castro Figueroa 560 W 1425 N #E Layton, UT 84041** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **Mark Fisher 2360 NW Rolling Green Dr #83 Corvallis, OR 97330** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **Misty Flatt 926 Anderson Ln #21 Springfield, OR 97477** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __**52**__ of __**209**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**
                                              Debtor                         ,    Case No. __10-60500-fra11__

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **Abel Flores** 6039 W Claremount Glendale, AZ 85037 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Amy Erlene Flores** 975 SW Linn Pl POB 323 Mill City, OR 97360 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Erin Focht** 907 1/2 16th St Greeley, CO 80631 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Keith Forester** 1917 E Laguna Nampa, ID 83786 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Adam Fox** 21535 SW Augusta St Beaverton, OR 97006 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __53__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     0.00                0.00          0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                                         Case No. __10-60500-fra11__
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Matthew Frable 2329 S Extension Rd Mesa, AZ 85210 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Jeffrey Franco 14115 13Th Ave Ct East Tacoma, WA 98445 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Joshua Frank 1550 S 1000 E #2602 Clearfield, UT 84015 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Shantell C Fredrickson 659 Shadow Way Central Point, OR 97505 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| David Fuentes 1475 Osceola St #A Denver, CO 80204 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __54__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                     ,    Case No.    **10-60500-fra11**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Madeline Fuller 1815 C West Boise Ave Boise, ID 83706 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Eric Gadiaza 3228 S Newcombe St #3102 Lakewood, CO 80227 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Whitney Gaither 5210 E Hampton Ave #2238 Mesa, AZ 85206 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| David Gallegos 2388 N 350 W Sunset, UT 84015 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Bianca Garcia 680 SW 195th Ct Beaverton, OR 97006 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **55** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                        ,          Case No.   __10-60500-fra11__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Claudio Garcia 506 Driftwood Rd Boise, ID 83713 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Fabiolo Garcia 1811 Larson Way Vancouver, WA 98661 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Gerardo Garcia 755 NE Circle Blvd #16 Corvallis, OR 97330 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Jennifer Maria Garcia 4488 Heather Glen Court Taylorsville, UT 84119 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Jesse Garcia 12270 SW Gingham #B Beaverton, OR 97007 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __56__ of __209__ continuation sheets attached to                    Subtotal                 0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)       0.00       0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** , Case No. __10-60500-fra11__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Nelli Garibyan** **2571 Sea Pines** **Boise, ID 83705** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Micah Garner** **2460 NW Rolling Green Dr #23** **Corvallis, OR 97330** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Sarah Garner** **2460 NW Rolling Green Dr #23** **Corvallis, OR 97330** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Kimberly Garrett** **12204 A SE 7th St** **Vancouver, WA 98683** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Cynthia Garrison** **1449 NW Lexington Ave** **Bend, OR 97756** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __57__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 0.00 | 0.00 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                              ,    Case No.    **10-60500-fra11**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Ronaldo Gastelum 227 W Lawerence Blvd Avondale, AZ 85323 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |
| Account No. Amanda Gauthier 12465 W Dakota Ave #D-4 Lakewood, CO 80228 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |
| Account No. Shaw Lin Germond 4619 Campbell Dr SE #111 Salem, OR 97317 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |
| Account No. Will Gerome 10822 W Virginia Ave Avondale, AZ 85392 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |
| Account No. Kurtis Giambattista 655 SW Carrol St Junction City, OR 97448 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |

Sheet **58** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          0.00          0.00 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.** ,                    Case No. __10-60500-fra11__
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Vicky Giambattista 655 SW Coral Junction City, OR 97448 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Jonathan Gibbens 1418 SE 97th Ave Vancouver, WA 98664 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Rae Gibbons 17570 NW Cornell Rd #3 Beaverton, OR 97006 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Miguel A Gloria 18125 36th Ave W #M104 Lynnwood, WA 98036 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Jorge Godinez 850 S Longmore Mesa, AZ 85209 | | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __59__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                      0.00
(Total of this page)      0.00      0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                          Case No.    **10-60500-fra11**
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. Pablo Gomez De Los Santos 841 W 800 N Orem, UT 84057 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Alfonso Gomez 1545 W 7th St Mesa, AZ 85201 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Rodrigo Gomez 426 SE Western St Albany, OR 97322 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Bryan Lloyd Gonzales 610 E 4800 S Murray, UT 84107 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Crystal Gonzales 10153 N 115th Dr Youngtown, AZ 85363 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet **60** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00                0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** , Case No. __10-60500-fra11__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Jorge Gonzales 891 S 550 E #B Clearfield, UT 84015 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Juan Gonzales 5023 244th St SW Mount Lake Terrace, WA 98043 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Celso Gonzalez Jr 12621 SE Ellis St Portland, OR 97236 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Jose Hugo Gonzalez Lopez 2170 Carleton Way NE Salem, OR 97301 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Alfredo Gonzalez 8006 220th St SW Edmonds, WA 98026 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __61__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** ,          Case No. __10-60500-fra11__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Anselmo Gonzalez** <br> **2424 S 260th St #33** <br> **Kent, WA 98032** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Aracely Gonzalez** <br> **1062 E 60 S** <br> **Spanish Fork, UT 84660** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Celso Gonzalez** <br> **12621 SE Ellis St** <br> **Milwaukie, OR 97236** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Fermin R Gonzalez** <br> **2170 Carleton Way NE** <br> **Salem, OR 97303** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Joel B Gonzalez** <br> **114 Berrington Way** <br> **Layton, UT 84041** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __62__ of __209__ continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)          0.00          0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                                    Case No. __**10-60500-fra11**__
                                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Jose Gonzalez 2170 Carleton Way NE Salem, OR 97301 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Julio Gonzalez 10835 SE Powell Blvd #15 Portland, OR 97266 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Omar Bernal Gonzalez 104 Plum Tree #19J Midvale, UT 84047 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Pedro Gonzalez 12345 SE Fuller Rd #46 Portland, OR 97222 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Ricardo Gonzalez 12621 SE Ellis St Portland, OR 97236 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __63__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                        0.00          0.00
                                                           0.00                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                     Case No.   **10-60500-fra11**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Brandon Goodman** 1890 M St #24 Springfield, OR 97477 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Kristen A Goodman** 615 Albert St Medford, OR 97501 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Megan Gorey** 6250 Terrace View Ln #D408 Auburn, WA 98092 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Nathan Gosche** 394 E 3360 S #48 Salt Lake City, UT 84115 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Joanie Gould** 2234 Siskiyou Blvd #B19 Ashland, OR 97520 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __64__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                  0.00                  0.00

0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                                         Case No. __10-60500-fra11__
                                    Debtor                                ,

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **Matthew Grablin 2435 S Yank Cir Lakewood, CO 80228** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **Roddy Daniel Grace 2875 College St #5 Monmouth, OR 97361** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **Holly J Graham 3458 Livingston St #205 Salem, OR 97301** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **Nathaniel Gray 541 E 500 N #2 Provo, UT 84604** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **Daniel Greer 2500 Alder St Milton, WA 98354** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __65__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00          0.00

0.00          0.00

B6E (Official Form 6E) (12/07) - Cont.

In re __**McGrath's Publick Fish House, Inc.**_____,    Case No. __**10-60500-fra11**_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**Sheryel L Griffin**<br>**6984 Pierce Dr N**<br>**Keizer, OR 97303** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br>**Sabrina A Griffith**<br>**2425 Alameda St NE**<br>**Salem, OR 97302** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br>**Cyndi Grigsby**<br>**62062 Cody Rd**<br>**Bend, OR 97701** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br>**Kelly A Griott**<br>**208 Spencer Peak Way #E6**<br>**Draper, UT 84020** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br>**Tracey A Groghan**<br>**16664 S Carrus Rd**<br>**Beaver Creek, OR 97004** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __66__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)     0.00     0.00     0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                        ,    Case No.    **10-60500-fra11**
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Juana Guerrero 1570 S Peach St #30 Medford, OR 97501 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Noe Guevara 1665 S Curtis #71 Boise, ID 83705 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Amber Gulbis 5054 W Baywood St Boise, ID 83703 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Amanda Gusmao 650 N 500 W #301 Provo, UT 84601 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Levi Guthrie 19520 NW Decora Ln Hillsboro, OR 97124 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **67** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00

0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                    Case No.    **10-60500-fra11**

                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.                                         Luis Gutierrez 9559 Brandy Spring Ln #304 Sandy, UT 84070 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.                                         Armando Guzman 5631 W Overland Rd #15 Boise, ID 83705 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.                                         Domingo Guzman 1822 N La Jolla Bulevar #14 Phoenix, AZ 85338 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.                                         Patrick Haggerty 9803 W Girton Dr #H359 Lakewood, CO 80227 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.                                         Jonathon C Halbert 1419 36th St #B Ogden, UT 84403 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __68__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00                    0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                    Case No.    **10-60500-fra11**
                                                                    ,
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Leona Hall 3183 Marcia Dr Ne Salem, OR 97301 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |
| Account No. Tamara Hall 2807 N Comanche Dr Chandler, AZ 85224 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |
| Account No. Timothy Hallien 492 Wassail Rd Sandy, UT 84070 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |
| Account No. Amy S Hamers 145 Taylor St Talent, OR 97540 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |
| Account No. Michael Hamilton 2615 Foxhaven SE Dr Salem, OR 97306 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |

Sheet __69__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                           ,   Case No.   **10-60500-fra11**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  Abby Hammond 19866 Robinwood Pl Bend, OR 97702 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Destiny Hampton 1820 W Lindner Ave #222 Mesa, AZ 85202 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Jake C Hansen 11740 S Hiden Brook Blvd Sandy, UT 84092 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Julie Hansen 7568 Oniel Rd Keizer, OR 97303 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Jamie Harding 9102 W Donnybrook Boise, ID 83709 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet **70** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)   0.00   0.00   0.00

B6E (Official Form 6E) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                                    ,    Case No.   **10-60500-fra11**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Erin Harris 2564 Falling Brook Ln Boise, ID 83706 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Jessica Harris 2564 Falling Brook Ln Boise, ID 83706 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Jordan Harris 8585 SW Canyon Ln #91 Portland, OR 97225 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Camille Marie Harvey 3294 Paula Ann Dr Taylorsville, UT 84118 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Andrea Harwell 629 W 1200 S Orem, UT 84058 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet **71** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**    Case No.   **10-60500-fra11**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Brian M Haven 9789 Sitzmark Dr Sandy, UT 84092 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Houston Hawley 1802 Cal Young Rd #35 Eugene, OR 97401 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Sari Hayden 6935 SW 169th Pl Beaverton, OR 97007 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Madeline Haynes POB 1343 Bend, OR 97701 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Patricia Haynes 530 NW Georgia Ave Bend, OR 97701 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet **72** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00    0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** , Case No. __10-60500-fra11__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Courtney Hays 4228 Davidson Ct Albany, OR 97322 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Josh Heath 394 E 3360 S #48 Salt Lake City, UT 84115 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Stacey Heerlein 3405 U St Vancouver, WA 98663 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Heather Heilman 6330 SE Furnberg St Milwaukie, OR 97222 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Charney Heimuli 68 E 200 N #7 Salt Lake City, UT 84103 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __73__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                                    ,      Case No.   **10-60500-fra11**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Emily Henderson**<br>**125 SW Campus Dr**<br>**Federal Way, WA 98023** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Shane Henderson**<br>**11195 W Holly St**<br>**Avondale, AZ 85323** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Jonathan Hendricks**<br>**4123 NE 44th Ave**<br>**Vancouver, WA 98661** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Noel P Henry**<br>**4778 Bohannon St NE**<br>**Salem, OR 97305** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Kelcie Herbert**<br>**1215 SW 318th St**<br>**Federal Way, WA 98023** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet **74** of **209** continuation sheets attached to                                    Subtotal                    0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)    0.00        0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** ,        Case No. __10-60500-fra11__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Adon Gustavo Hernandez Chavez 3839 E Hearn Rd Phoenix, AZ 85032 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Alfredo A Hernandez 3761 S Pacific Hwy #8 Medford, OR 97501 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Elyse Hernandez 61125 Magnolia Ln Bend, OR 97702 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Jesus Hernandez 720 NW 5th St #50 Corvallis, OR 97330 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Jose Hernandez 4166 State St #7 Salem, OR 97301 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __75__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                              , Case No. __**10-60500-fra11**__
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Josefina Hernandez 5631 Overland Rd Trl #17 Boise, ID 83705 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Juan Hernandez 140 W Berkley St Gladstone, OR 97027 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Ramiro Hernandez 1121 N Redwood Rd #18 Salt Lake City, UT 84116 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Rogelio Hernandez 3905 E St Springfield, OR 97478 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Sandro Hernandez 501 SE 123rd Ave #R125 Vancouver, WA 98683 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __76__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    | 0.00 |
(Total of this page)  | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                    ,     Case No.   **10-60500-fra11**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Froylan Herrejon 426 NE 160th Ave #8 Portland, OR 97230 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |
| Account No. Anna Leigh Heuberger 4147 Fisher Way NE #68 Salem, OR 97305 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |
| Account No. William D Hicks 301 N Main St #117 Layton, UT 84041 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |
| Account No. Jamie T Higgins 13068 S Blaze Ct Riverton, UT 84065 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |
| Account No. Devin Hill 2022 E Marilyn Mesa, AZ 85204 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |

Sheet **77** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00
0.00

B6E (Official Form 6E) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                                    ,          Case No.  __10-60500-fra11__
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No.  Bobbi Hillman 1020 S 100 E Bountiful, UT 84010 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Dan T Himes 1609 SE 146th Ct Vancouver, WA 98683 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Jade Hinkle 4525 S Cde Rd Boise, ID 83709 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Nadine Hinson 10459 NE 204th Pl Bothell, WA 98012 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Stephen L Hoffman POB 5587 Eugene, OR 97405 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __78__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          0.00        0.00        0.00

B6E (Official Form 6E) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                          ,          Case No.  __10-60500-fra11__
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Nathaniel Hogue<br>9429 28th St NE<br>Lake Stevens, WA 98258 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Alexandra Holden<br>1890 M St<br>Springfield, OR 97478 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Molly E Holt<br>1375 NW 137th Ave<br>Portland, OR 97229 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Chelsea Hood<br>5814 Village Way<br>So Ogden, UT 84403 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Casey Horan<br>12371 E Lupine Ave<br>Scottsdale, AZ 85259 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __79__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                                                        Case No.  **10-60500-fra11**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Jason Horsley**<br>**525 S 400 E**<br>**Orem, UT 84097** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Luis Huerta**<br>**1640 NW Division St**<br>**Corvallis, OR 97330** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Heather Huey**<br>**388 E 11th Ave**<br>**Eugene, OR 97401** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Kathy Huey**<br>**82076 Lost Creek Rd**<br>**Dexter, OR 97431** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**David Hughlett**<br>**5495 SE 257th Ave**<br>**Milwaukie, OR 97267** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __80__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                 0.00
(Total of this page)     0.00       0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                          ,        Case No.   __10-60500-fra11__
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Trevin Hurlburt** <br> **1891 N Litchfield** <br> **Goodyear, AZ 85395** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Jacob Husk** <br> **65100 SW Longview St** <br> **Bend, OR 97702** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Kaitlyn E Hutchings** <br> **5 Wanderwood Way** <br> **Sandy, UT 84092** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Adrian R Ibarra** <br> **423 Denver St SE** <br> **Albany, OR 97321** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Salvador Ibarra** <br> **1635 NW Division St #4** <br> **Corvallis, OR 97330** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet **81** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00        0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                    , Case No.   **10-60500-fra11**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Kylie Irvin 2512 Lyman Ave Medford, OR 97504 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Eliseo Silva Ixta 1500 N Angel St Trlr #21 Layton, UT 84041 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Fabiola Izazaga 1291 Sherma Ave Layton, UT 84041 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Courtney L Jacobson 10225 Oak Dr Se Salem, OR 97306 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Davis Jagoe 5470 Nolan St Arvada, CO 80002 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **82** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          0.00          0.00          0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                          ,   Case No.   **10-60500-fra11**
                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Katherine S Jarrett<br>POB 1427<br>Brookings, OR 97415 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Jake Jarvis<br>4984 Windstone Way NE<br>Salem, OR 97301 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Mario Jasso<br>1673 S Curtis Rd #59<br>Boise, ID 83705 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Amber Jeanneret<br>16736 154th St SW<br>Monroe, WA 98272 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Michelle Jenkins<br>829 Erica Way<br>Harrisburg, OR 97446 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __83__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**,  Case No. __**10-60500-fra11**__
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Carol M Jennings 5686 Waconda Way NE Salem, OR 97305 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Michael D Jennings 9289 S Alvey Ln Sandy, UT 84093 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Amber Jensen 30625 1st Pl South Federal Way, WA 98003 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Erin Jerome 14836 W Maui Ln Surprise, AZ 85379 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Aleisha Jex 724 W 1720 N Provo, UT 84046 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __84__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)  | 0.00 | 0.00 |
                       | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                              , Case No. __10-60500-fra11__
                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Brittany Johnson 17142 NW Countryridge Dr Portland, OR 97229-7348 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Candice Dawn Johnson 422 Powderhorn Way SE Salem, OR 97317 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Heather Johnson POB 75 Ogden, UT 84402 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Jennifer Johnson 13632 SW Mountain Ridge Ct Beaverton, OR 97224 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Joe R Johnson 2708 Ruth Dr Medford, OR 97504 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __85__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00                0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.** ,  Case No.  __10-60500-fra11__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Ryan Johnson <br> 473 Violet Ln <br> Eugene, OR 97404 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> Alisha Nichole Jones <br> 16585 SW Florence <br> Aloha, OR 97007 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> Casey Jones <br> 2796 Baroness Pl <br> Bend, OR 97701 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> John Jones <br> 796 W 1340 S <br> Provo, UT 84061 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> Joshua A Jones <br> 14035 S Market View Dr #I204 <br> Bluffdale, UT 84065 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 <br><br> 0.00 |

Sheet __86__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 |
| 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re　**McGrath's Publick Fish House, Inc.**　　　　　　　　　　　　　　　Case No.　**10-60500-fra11**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　,
　　　　　　　　　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Pat Jones 1250 Wallace Way NW No 1 Salem, OR 97304 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Stacey Jones 9521 NE Ferngrove St Vancouver, WA 98664 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Stephanie Jones 11014 NW 30th Court Vancouver, WA 98685 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Susan Jones 4283 Tamarack Dr Medford, OR 97504 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Kathryn Jorgenson 952 SW Campus Dr #23 A3 Federal Way, WA 98023 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __87__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                        , Case No. __10-60500-fra11__
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Justin Jossi** <br> **4627 SE Monroe St** <br> **Milwaukie, OR 97222** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Meghan Joyce** <br> **1730 S Saddle St** <br> **Gilbert, AZ 85233** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Joseph Joynes** <br> **16220 7th St #1046** <br> **Phoenix, AZ 85022** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Javier Juarez** <br> **8610 NE 161st Ave** <br> **Vancouver, WA 98682** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Pedro Juarez** <br> **1240 Q St** <br> **Springfield, OR 97477** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 <br><br> 0.00 |

Sheet __88__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                              ,         Case No.   **10-60500-fra11**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.                                             Jasmine J Judice 12625 SW Colony Ln Beaverton, OR 97005 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.                                             Brittany Jursik 650 N 300 W #135 Salt Lake City, UT 84103 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.                                             Stephen W Kamm 1656 Horizon Ridge Dr Ne Keizer, OR 97303 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.                                             Ashley Kara Dudley 50 S 300 W #1 American Fork, UT 84003 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.                                             Samantha M Keck 3934 46th Ave NE Salem, OR 97305 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __89__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** ,     Case No. **10-60500-fra11**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Erica Kelly 4828 S 311th Ct Auburn, WA 98001 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Susan K Kelly 3930 Aggas Way NE Keizer, OR 97303 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Erin P Kennedy 2088 NE Fairview #4 Grants Pass, OR 97526 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Jenna Kenyon 3400 SW 78th Ave Beaverton, OR 97006 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Analee Kessler 2557 Hilyard St Eugene, OR 97405 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __90__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)     0.00     0.00     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                          ,     Case No.   **10-60500-fra11**
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Amy Knight**<br>**475 NE Conifer Blvd**<br>**Corvallis, OR 97321** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Briana Rochelle Komp**<br>**17105 SE Shadow Ct**<br>**Milwaukie, OR 97267** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Sarah Kottek**<br>**2386 Wintergreen Ave NW**<br>**Salem, OR 97304** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Rebecca L Krall**<br>**299 Chestnut Ridge**<br>**Sandy, UT 84070** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Callie Krieg**<br>**9233 EaSt NEville Ave #1161**<br>**Mesa, AZ 85209** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00<br><br>0.00 |

Sheet **91** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                           , Case No. __**10-60500-fra11**__
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Jessica Kruse 238 Knoop Ln Eugene, OR 97402 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Josh Kruse 34 West 27th Ave Eugene, OR 97415 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Laurie Kunz 778 Briarmeadow Ave Murray, UT 84107 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Britt Kurle 2242 S 254th St Kent, WA 98032 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Tyler Laird 2212 SE 98th Ave Portland, OR 97216 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __92__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                    0.00      0.00      0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                         ,          Case No.   __10-60500-fra11__
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Susan K Lalliss 647 E 700 S Bountiful, UT 84041 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Clinton Lane 220 SW 172nd Ave Beaverton, OR 97007 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Perri Lang 2000 East St Golden, CO 80401 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Ronnie C Langston 720 SW 206th Pl Aloha, OR 97006 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| David A Large 4589 Independence Dr Se Salem, OR 97302 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __93__ of __209__ continuation sheets attached to                              Subtotal                      0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)        0.00              0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**        Case No. __**10-60500-fra11**__
                                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Cierra Laub**<br>**214 SW 320th St**<br>**Federal Way, WA 98023** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Tracy Leigh Lauber**<br>**1339 W Countrywood Ln**<br>**West Jordan, UT 84088** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Juan Pedro Cruz Leal**<br>**11310 SW Center St #2**<br>**Beaverton, OR 97005** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Elva O Ledezma**<br>**3635 Antelope Rd #40**<br>**White City, OR 97503** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Krista Lee**<br>**1715 NW Division St**<br>**Corvallis, OR 97330** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __94__ of __209__ continuation sheets attached to          Subtotal        | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)     | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                          ,       Case No.   **10-60500-fra11**
                                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Matthew Lee 2097 Haviland Dr Grants Pass, OR 97527 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Zachary A Leedy 4511 Century Dr S Salem, OR 97302 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Kimmy Leelaamornvichet 2000 NE Steele Ave Corvallis, OR 97330 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Dora L Lefor 1701 121st St SE R-103 Everett, WA 98208 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Marrina Leija 10129 N 115th Dr Youngtown, AZ 85363 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet **95** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     0.00          0.00     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** , Case No. __**10-60500-fra11**__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Jenna Lelfer 1421 NW 44th Ave Camas, WA 98607 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Ross Lewis 13605 Beverly Park Rd Lynnwood, WA 98087 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Darren Lillegard 5950 Goodpasture Loop #L331 Eugene, OR 97401 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Dionicio Limon 6170 SW Lombard Ave #32 Beaverton, OR 97008 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Argelia Limon-Cruz 34 E 1450 South Orem, UT 84058 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __96__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00    0.00    0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                                  ,       Case No.   **10-60500-fra11**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | | |
| Account No. | | | | | To be paid upon entry of Court Order | | | | | | |
| Faliesha Linebaugh 4273 Marcum Ln Eugene, OR 97402 | - | | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | To be paid upon entry of Court Order | | | | | | |
| Jonathan D Lines 8695 SE 33rd Ave #D Milwaukie, OR 97222 | - | | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | To be paid upon entry of Court Order | | | | | | |
| Ashley Lockwood 2128 NE Bridge Creek Ave #86 Vancouver, WA 98664 | - | | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | To be paid upon entry of Court Order | | | | | | |
| Caitlin Longstreth 801 N Silver Creek Rd Gilbert, AZ 85233 | - | | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | To be paid upon entry of Court Order | | | | | | |
| Cameron Longstreth 801 W Silver Creek Rd Gilbert, AZ 85233 | - | | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **97** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                    Case No.    **10-60500-fra11**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | To be paid upon entry of Court Order | | | | | |
| Fernando Lopez G 3314 NE Lancaster St #1 Corvallis, OR 97330 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | |
| Lorenzo A Lopez Martinez 330 Independence Circle #C Phoenix, OR 97535 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | |
| Feliciano Lopez 3026 South 220th #C-1 Desmoines, WA 98198 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | |
| Florentino Lopez 11515 NE 71st #63 Vancouver, WA 98662 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | |
| Ignacio Lopez 1612 S Penniger Dr Boise, ID 83709 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __98__ of __209__ continuation sheets attached to                    Subtotal                    0.00
Schedule of Creditors Holding Unsecured Priority Claims         (Total of this page)         0.00         0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                              ,    Case No.   **10-60500-fra11**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Luis G Lopez 505 27th Ave SE #41 Albany, OR 97322 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Noel Lopez 1612 S Penniger Dr Boise, ID 83709 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Rommel Lopez 3151 D St NE Salem, OR 97301 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Steven Lopez 13763 W Cheery Lynn Avondale, AZ 85392 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Trinidad Castro Lopez 1292 N Sable Ln #12 Boise, ID 83704 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet **99** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re     **McGrath's Publick Fish House, Inc.**                                              Case No.    **10-60500-fra11**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Zalustiana Lopez 3151 D St NE Salem, OR 97301 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |
| Account No. Dennis Lopez-Videla 1660 N Thompson Peak Pkwy Scottsdale, AZ 85260 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |
| Account No. Tomas Lorenzo 188E 9400S Sandy, UT 84070 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |
| Account No. Maria Lourdes 900 NE Butlen Market #62 Bend, OR 97701 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |
| Account No. Ashley Love 2115 W 1175 S Syracuse, UT 84075 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |

Sheet __100__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                              ,    Case No.    **10-60500-fra11**
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Cameron A Loveys <br> 93109 Powerline Rd <br> Eugene, OR 97408 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Shanice Lowrey <br> 11955 W Apache St <br> Avondale, AZ 85323 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Brian Lucas <br> 952 Filbert St <br> Jefferson, OR 97352 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Terri R Lucas <br> 8702 S Tracy Dr <br> Sandy, UT 84093 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Tarah L Lucid <br> 970 N Firvilla Rd <br> Dallas, OR 97338 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet  **101**  of  **209**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                              Case No.    **10-60500-fra11**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Jolene R Lutke 6137 Sycan Way SE Salem, OR 97306 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Polly Luttrell 8585 SW Canyon Ln #91 Portland, OR 97225 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Graham Lydon 11448 SE Linwood Milwaukie, OR 97222 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Raymond G Lynch 344 Candis Dr Eagle Point, OR 97524 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Nikki K Lytle Willamette University 900 State St Bo Salem, OR 97301 | | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __102__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** ,     Case No. __**10-60500-fra11**__
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Rosa Maciel** <br> **440 S 35th St** <br> **Springfield, OR 97478** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Scott Macon** <br> **5506 E St John Rd** <br> **Scottsdale, AZ 85254** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Brittany Maddex** <br> **1954 S 1600 W** <br> **Woods Cross, UT 84087** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Angeles Madelos Cortez** <br> **1590 Xavier St #307** <br> **Denver, CO 80204** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Lauren E Madsen** <br> **2598 W Dry Creek Dr** <br> **Riverton, UT 84065** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __103__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    0.00
(Total of this page)    0.00      0.00

B6E (Official Form 6E) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                                    ,  Case No.  **10-60500-fra11**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Nohelia Magee 3073 S 1375 W Syracuse, UT 84075 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Caitlin Maloch 20110 Larkspur Ln #69 West Linn, OR 97068 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Katie Manougian 15712 SE Arista Dr Milwaukie, OR 97267 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| David Marker 12432 52nd Dr Se Everett, WA 98208 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Jaime R Marquez 1235 N Garrison Rd Vancouver, WA 98664 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet  **104**  of  **209**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00        0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** , Case No. __10-60500-fra11__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. Mark Allan Marrocco 16306 W Rimrock Surprise, AZ 85388 | | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. James R Marshall 1218 Park Meadow Dr Ne Keizer, OR 97303 | | - | | To be paid upon entry of Court Order; contingent upon executory contract | X | | | 0.00 | 0.00 | 0.00 |
| Account No. Stephanie Marshall 1218 Park Meadow Dr Ne Keizer, OR 97303 | | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Alex Martin 1860 W 8th St #6 Medford, OR 97501 | | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Angel Martin 5827 8th Ave W Everett, WA 98203 | | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __105__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal 0.00
(Total of this page) 0.00    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                    ,     Case No.   __10-60500-fra11__
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Rachel Martin 16112 37th Ln S Sea-Tac, WA 98188 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Fredi Martinez Gomez 8510 S State St #61 Midvale, UT 84047 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Antonio Martinez 747 75th St SE Unit A104 Everett, WA 98203 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Augustina N Martinez 4125 Center St #96 Salem, OR 97301 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Bernard Martinez 1056 N 28th St Springfield, OR 97477 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __106__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.** ,  Case No. __**10-60500-fra11**__
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Jesus Martinez 61550 Brousterhous Rd #23 Bend, OR 97702 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Juan G Martinez 13491 SW Electric St Beaverton, OR 97005 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Julio Martinez 6712 200th St SW #2 Lynwood, WA 98036 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Kimberly Martinez 429 164th St SW #G-2 Lynnwood, WA 98087 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Manuel Martinez 1590 Xavier St #110 Denver, CO 80204 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __107__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** , Case No. **10-60500-fra11**
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Ramon Martinez 1267 W 1400 S Springville, UT 84663 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Ricardo R Martinez 3506 204th St SW #E106 Lynnwood, WA 98036 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Roberto Martinez 4125 Center St NE Apt#96 Salem, OR 97301 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Steven Martinez 837 NW 29th St Corvallis, OR 97330 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Yamir Martinez 1920 N 32nd St #105 Phoenix, AZ 85008 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet **108** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page) | 0.00 | 0.00
| 0.00 | 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                              ,      Case No.   __10-60500-fra11__
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **Sherylyn Masters** 11350 W Tennessee Youngstown, AZ 85363 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Olivia L Masullo** 793 Lakefair Pl N Keizer, OR 97303 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Ashley Mathews** 3207 117th Pl SE Everett, WA 98208 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Tim Mathews** 474 S 1440 W Provo, UT 84601 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Katie Mayfield** 7204 Hwy 238 Jacksonville, OR 97530 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __109__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00     0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.** _____,    Case No.   **10-60500-fra11** _____
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | To be paid upon entry of Court Order | | | | | |
| Ryan McCoy 315 Parkhurst Dr Caldwell, ID 83605 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | |
| Brittany McElroy 120 Taylor Rd Trail, OR 97541 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | |
| Kaylee McGady 1141 S Dale St #204 Boise, ID 83706 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | |
| Teri M McGehee 719 Trinity Way Medford, OR 97501 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | |
| Janis McGlohin 5390 Beverly St Boise, ID 83709 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet **110** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    | 0.00 |
(Total of this page)   0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**
                                                                           Case No.   **10-60500-fra11**
                                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| John P McGrath 3431 Elderberry Ct So Salem, OR 97302 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Justin P McGrath 3431 Elderberry Dr S Salem, OR 97302 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Andrew McGurn 19385 NW Walker Rd Beaverton, OR 97006 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Derrick McLaughlin 1900 Magnolia Rd Lynwood, WA 98036 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Patrick McLuen 1729 Boylston Ave #303 Seattle, WA 98122 | | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet  **111**  of  **209**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 0.00 | | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                              ,        Case No.   **10-60500-fra11**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Jennifer McNair 17633 SW Falling Leaf Ct Beaverton, OR 97006 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Joseph R McNamara 985 Tamarack St NE Salem, OR 97303 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Kyle McVay 8236 Saghalie Dr S Salem, OR 97306 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Lance Meadows 6908 E Oak St Scottsdale, AZ 85257 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Laura Meadows 4982 Wind Stone Way NE Salem, OR 97301 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **112** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                                        Case No. __**10-60500-fra11**__
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Hanna Mears 5585 Green Mountain Rd Woodland, WA 98674 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Samuel Medina De La Cruz 5106 W Jarrad Rd Salt Lake City, UT 84118 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Emily Melgoza 11304 SE 10th St #47 Vancouver, WA 98664 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Kaitlyn J Melton 2780 SW 120th Ave Beaverton, OR 97005 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Samantha Melvin 4704 176th St SW #B309 Lynnwood, WA 98037 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __113__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                    0.00
(Total of this page)              0.00         0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                   ,    Case No.    **10-60500-fra11**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Magdaleno F Mendez**<br>**3151 D St NE**<br>**Salem, OR 97301** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Fedrico M Mendoza**<br>**4260 Macleay**<br>**Salem, OR 97301** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Francisco Mendoza**<br>**1890 M St #70**<br>**Springfield, OR 97477** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Jorge Alvarado Mendoza**<br>**4260 Macleay Way SE**<br>**Salem, OR 97301** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Javier Espinoza Meneses**<br>**1811 S 39th St #22**<br>**Mesa, AZ 84206** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __114__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** , Case No. **10-60500-fra11**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br> **Diane Menza** <br> **POB 4475** <br> **Salem, OR 97302** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br> **Beatriz Mercado** <br> **7422 A Beverly Ln** <br> **Everett, WA 98203** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br> **Bethany A Mercia** <br> **2000 Brookhurst #7** <br> **Medford, OR 97504** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br> **Tami Merle** <br> **10854 E Dragon Ave** <br> **Mesa, AZ 85208** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br> **Crystal R Merrifield** <br> **1675 Warbler Way SE** <br> **Salem, OR 97317** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet **115** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                          ,    Case No.   __10-60500-fra11__
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.  Timothy Metzger 405 11th Ave Milton, WA 98035 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Scot Middlebrook 4505 SW 142nd Ave #145 Beaverton, OR 97005 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Tanishia M Milburn 730 Freeman Rd Central Point, OR 97502 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Miranda Miles 39 North 300 East Monroe, UT 84754 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Braden Miller 9607 SE 38th Milwaukie, OR 97222 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __116__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                          0.00
(Total of this page)                    0.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                    ,    Case No.   **10-60500-fra11**
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Janice M Miller 2074 Harbor Dr Springfield, OR 97477 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Jessica Miller 668 Mcvey Ave Unit 84 Lake Oswego, OR 97034 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Shad Miller 225 S 51st Pl Springfield, OR 97478 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Randy L Millet 2230 Pine Creek Circle Sandy, UT 84093 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Tyler Millet 1084 S Ellen Cir Orem, UT 84058 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __117__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                                    Case No. __10-60500-fra11__
                                                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Beth Mills 2917 NE Purcell Blvd Bend, OR 97701 | - | | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Freddy Olvera Miranda 6420 SW 124th Ave #4 Beaverton, OR 97008 | - | | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Manuel Mis Canul 2030 S 363 Pl Federal Way, WA 98003 | - | | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Christina Mock 1100 Chemeketa St NE #505 Salem, OR 97301 | - | | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Mackenzie Moffitt 25 Larksmead Eugene, OR 97404 | - | | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __118__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                0.00
(Total of this page)    0.00        0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                    ,    Case No.    **10-60500-fra11**
                                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Trevor Moffitt 25 Larksmead Ln Eugene, OR 97404 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Maryanne Mohan 19385 NW Walker Rd Beaverton, OR 97008 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Saul Molina 12905 W Columbine Dr El Mirage, AZ 85335 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Rusty K Monson 123 M St #A Salt Lake City, UT 84103 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Edilberto Montano 9900 SE Lawnfield Rd #51 Clackamas, OR 97015 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __119__ of __209__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)         0.00         0.00
                                                              0.00         0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**
_____
Debtor

Case No. **10-60500-fra11**
_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Aurelio Gil Montes** 4131 SE Howe St Milwaukie, OR 97222 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Blanca E Monzon** 802 W 11th #4 Medford, OR 97501 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Brent W Moore** 668 N Ross Ln Medford, OR 97501 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Dona M Moore** 492 West 150 North Clearfield, UT 84015 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Elyse Moore** 13755 SW 6th St Beaverton, OR 97005 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet **120** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** ,                    Case No. __10-60500-fra11__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.<br><br>**Alonso Mora**<br>**20326 25th Pl**<br>**Lynnwood, WA 98036** | | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Daniel S Mora**<br>**2348 Myrtle Ave**<br>**Salem, OR 97301** | | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Ignacio Mora**<br>**2600 N Hillfield Rd #115**<br>**Layton, UT 84041** | | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Juan Mora**<br>**6616 202nd St SW #104**<br>**Lynnwood, WA 98036** | | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Jose Alberto Morales Perez**<br>**2629 W 2800 S #147**<br>**West Valley City, UT 84119** | | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __121__ of __209__ continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)          0.00          0.00

B6E (Official Form 6E) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                                      Case No.  **10-60500-fra11**
_____ ,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Alejandro Morales 1025 Sheridan #44 Denver, CO 80214 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Bulmaro Morales 861 NE 122nd #33 Portland, OR 97230 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Jadiel Morales 6622 202 St SW Lynwood, WA 98036 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Renata Moravec 931 3rd Pl Springfield, OR 97477 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Stacy Morris 1970 W Camelot 7175 S West Jordan, UT 84084 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **122** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    | 0.00 |
(Total of this page)    0.00    | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                          , Case No. __10-60500-fra11__
                                                                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Deborah Morrison<br>POB 1394<br>Clackamas, OR 97015 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Pamela Morrow<br>4078 Liberty Rd S #97<br>Salem, OR 97302 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Jamey Moss<br>3795 N 144th Dr<br>Goodyear, AZ 85395 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Rhiannon Moss<br>507 E Angela Dr<br>Phoenix, AZ 85022 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Hiram Mota<br>3513 53rd Ave NE<br>Tacoma, WA 98422 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __123__ of __209__ continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)   0.00    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                    Case No. __10-60500-fra11__
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Katie M Moyes** <br> **55 S 500 W #721** <br> **Salt Lake City, UT 84101** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Sonja J Muchen** <br> **6069 SW 161st Ave** <br> **Beaverton, OR 97007** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Corrina Mueller** <br> **410 28th Ave SE** <br> **Puyallup Ave SE, WA 98374** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Kinesa Mullen** <br> **2344 NE Meadow Ln** <br> **Bend, OR 97701** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Fernando Munoz** <br> **33032 20th Pl SW** <br> **Federal Way, WA 98023** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __124__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00
0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** ,                    Case No. __10-60500-fra11__
                                                                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Demarie K Murdock 952 E 500 S Bountiful, UT 84010 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 / 0.00 |
| Account No. Ramon Murillo 2328 SW 333rd St Federal Way, WA 98003 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 / 0.00 |
| Account No. Holly A Murphy 11274 S Wolf Point Cir Sandy, UT 84070 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 / 0.00 |
| Account No. Samuel Murphy 165 NE Powderhorn Dr Corvallis, OR 97330 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 / 0.00 |
| Account No. Michael Murrieta 24433 N 77th St Scottsdale, AZ 85255 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 / 0.00 |

Sheet __125__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                       0.00 / 0.00
                                                              0.00 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                     , Case No. __10-60500-fra11__
                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Cassie Naddell 1313 E Boise Ave Boise, ID 83706 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Danielle Narsing 6203 150th Pl SW Edmonds, WA 98026 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Rebecca Nason 24248 197 Ave SE Maple Valley, WA 98038 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Rosio Navarrete 1612 S Penninger Dr Boise, ID 83709 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Courtney Neal 3136 SW Carson St Portland, OR 97219 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __126__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                    ,     Case No.    **10-60500-fra11**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Katie Neeser**<br>**2675 NE Lancaster St #26**<br>**Corvallis, OR 97330** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Martin C Negrete**<br>**4624 N73rd #3**<br>**Scottsdale, AZ 85251** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Patricia D Nekotani**<br>**760 W Pebble Beach Dr**<br>**Ashland, OR 97520** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Kelsey Nelson**<br>**220 N Atlantic Pl**<br>**Boise, ID 83607** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Clayton Nesslein**<br>**8003 N Wabash Ave**<br>**Portland, OR 97217** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __127__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                                    ,     Case No.   __10-60500-fra11__
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Katarina J Nesslein <br> 8003 N Wabash Ave <br> Portland, OR 97217 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |
| Account No. <br><br> Aaron C Nett <br> 1255 Broadway St NE #428 <br> Salem, OR 97301 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |
| Account No. <br><br> Nerys Newbold <br> 8324 NE 120th Pl <br> Kirkland, WA 98034 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |
| Account No. <br><br> Justin Newfeld <br> 5542 E Sierra Sunset Trail <br> Cave Creek, AZ 85331 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |
| Account No. <br><br> Phil Newman <br> 18787 River Woods Dr <br> Bend, OR 97702 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 0.00 |

Sheet __128__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                                    0.00            0.00
                                                        0.00            0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ ,　　Case No. __10-60500-fra11__
　　　　　　　　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.<br><br>**Mike Newnam**<br>**15555 N Flw Blvd #2001**<br>**Scottsdale, AZ 85260** | | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | |
| Account No.<br><br>**Allison Rae Nichols**<br>**857 NW 19th Ave**<br>**Camas, WA 98607** | | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | |
| Account No.<br><br>**Pamela Nielsen**<br>**2247 Hawkins Ln**<br>**Eugene, OR 97405** | | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | |
| Account No.<br><br>**David Nielson**<br>**11037 S Quartz Dr**<br>**South Jordan, UT 84095** | | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | |
| Account No.<br><br>**Daren Nies**<br>**20312 7th Ave W**<br>**Lynnwood, WA 98036** | | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | |

Sheet __129__ of __209__ continuation sheets attached to　　　　　Subtotal　　　0.00
Schedule of Creditors Holding Unsecured Priority Claims　　(Total of this page)　0.00　　0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                    ,   Case No.   **10-60500-fra11**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.<br><br>Jason L Nightengale<br>1770 N 1750 E<br>Layton, UT 84040 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Ronald K Nordal<br>1553 Skyline Way S<br>Salem, OR 97306 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Sarah J Norris<br>20605 Obie Way<br>Bend, OR 97701 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Alyssa Norske<br>2001 NW Monroe Ave Apt 310<br>Corvallis, OR 97330-5557 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Christine Nuss<br>10360 W Jewell Ave #3<br>Lakewood, CO 80232 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __130__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)      0.00      0.00      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                      ,    Case No.    **10-60500-fra11**
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Andrea O'Brien** <br> **4139 SE Washington St** <br> **Milwaukie, OR 97222** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Shelby O'Brien** <br> **10981 SE 42nd Ave** <br> **Milwaukie, OR 97222** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Jesus Ochoa** <br> **4434 N 84th Dr** <br> **Phoenix, AZ 85037** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Ariana Ohlde** <br> **1016 Ash Ave** <br> **Marysville, WA 98297** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Troy Ojanen** <br> **1425 E 13Th Ave #11** <br> **Denver, CO 80218** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __131__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00        0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                    ,    Case No.    **10-60500-fra11**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Asencion Olea Leyva** 8325 SW Mohawk St #191 Tualatin, OR 97062 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Samantha K Oleary** 374 Anette Ct Salem, OR 97301 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Katie Oleksak** 830 SW 11 St Corvallis, OR 97333 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Benjamin Olin** 4998 White Cap Ln #204 Meridian, ID 83646 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Miguel Oliveros** 55 King St Meridian, ID 83642 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __132__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                    Case No.   **10-60500-fra11**
                                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **Kayden N Olmscheid 3016 SE Sellwood St Milwaukie, OR 97222** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **Fred H Omura Iii 1204 27th St Ogden, UT 84403** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **Rocio Orapeza 1501 W 5505 Orem, UT 84058** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **Juan Manuel Ordinola B 3848 Sunnyview Way NE #11 Salem, OR 97305** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. **Jose Orozco 21323 Puffin Dr Bend, OR 97701** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __133__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          0.00       0.00
                                             0.00       0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** ,      Case No. __10-60500-fra11__
                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Miriam Orozco-Rodriguez <br> 21323 Puffin Dr <br> Bend, OR 97701 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Brittney D Orr <br> 1537 Westfield Pl <br> Stayton, OR 97383 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Carrie L Ortega <br> 2993 Tiffany St <br> Medford, OR 97504 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Jose Ortega <br> 4803 200th St SW #L-101 <br> Lynnwood, WA 98036 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Julian Ortega <br> 1019 Lincoln Ave <br> Emmett, ID 83651 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __134__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    0.00
(Total of this page)    0.00    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**
                 Debtor
               ,   Case No. __**10-60500-fra11**__

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Enrique V Ortiz** <br> **7608 SE 68th** <br> **Portland, OR 97206** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Esteban Ortiz** <br> **6264 W Anders Ridge** <br> **West Vallas, UT 84128** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Juanita Poot Ortiz** <br> **1601 Garrison St #3** <br> **Lakewood, CO 80215** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Oscar Ortiz** <br> **11304 SE 10th St #85** <br> **Vancouver, WA 98664** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Raul Ortiz** <br> **1590 Exuviar St #304** <br> **Denver, CO 80204** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __135__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal               0.00
(Total of this page)    0.00        0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** , Case No. **10-60500-fra11**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Hermilo Ortiz-Olmedo 6285 City Vistas Way West Valley City, UT 84128 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Armando Osorio 1004 S 315th St Federal Way, WA 98003 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Javier Osorio 31003 14th Ave #E23 Federal Way, WA 98003 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Krista Jeanne Oswald 6990 SW Norwood Rd Tualatin, OR 97062 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Bethany Overland 219 SW 299th Pl Federal Way, WA 98023 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **136** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** , Case No. **10-60500-fra11**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No.<br><br>**Karen Pace**<br>**2605 Daniels St**<br>**Vancouver, WA 98660** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Salvador Padilla**<br>**8445 W Monterrey Way**<br>**Phoenix, AZ 85037** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Bethany Pahl**<br>**639 Salem Hts Ave**<br>**Salem, OR 97302** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Ruechelle Paiz**<br>**3620 S Ouray Circle**<br>**Aurora, CO 80013** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Luis Palencia**<br>**911 NW Beca Ave**<br>**Corvallis, OR 97330** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet **137** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                    ,       Case No.   **10-60500-fra11**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Nicole Parish 2909 Hilyard St Eugene, OR 97405 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| David Parker 19045 NW Northshore Ct Portland, OR 97229 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Shannon Parsons 20005 W Mariposa Litchfield Park, AZ 85340 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Olga Partida 476 E Navajo Ave Apache Junction, AZ 85219 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Joseph M Pastega 450 NE Pinot Gris Dr Corvallis, OR 97330 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __138__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)        0.00         0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** , Case No. __10-60500-fra11__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jorge Patino <br> 900 Charter Pl NE <br> Salem, OR 97301 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Kristina Patterson <br> 16311 34th St East <br> Summer, WA 98391 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Shay Pauley <br> 632 S 900 E <br> Salt Lake City, UT 84102 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Nicole Pearce <br> 12406 NE 21st Way <br> Vancouver, WA 98684 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Laura K Pech <br> 469 Juniper St N <br> Keizer, OR 97303 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __139__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 0.00 | 0.00 | 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** , Case No. __10-60500-fra11__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Ashlee Rene Pecyna <br> 2320 Kaley Ave NW <br> Salem, OR 97304 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Robert Thomas Pence <br> 940 South Taft St <br> Lakewood, CO 80228 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Nolan R Pennington <br> 614 Cherry St <br> Medford, OR 97501 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Hugolino Perez <br> 3415 S 255th St <br> Kent, WA 98032 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Isaac Perez <br> 1450 E Bell Rd <br> Phoenix, AZ 85022 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __140__ of __209__ continuation sheets attached to | Subtotal | 0.00 | |
Schedule of Creditors Holding Unsecured Priority Claims | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                                        Case No.   **10-60500-fra11**
                                                                    ,
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | To be paid upon entry of Court Order | | | | | |
| Katie Perez 636 Pioneer Parkway West #9 Springfield, OR 97477 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | |
| Miguel R Perez 4430 Ocean St NE Salem, OR 97301 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | |
| Monique Perez 12410 W Lewis Avondale, AZ 85392 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | |
| Cesar G Perezsoto 460 16th St SE Salem, OR 97301 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | |
| Jillian Perna 3310 N Sunridge Ln Chandler, AZ 85225 | | - | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __141__ of __209__ continuation sheets attached to                    Subtotal                      0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)       0.00          0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** ,    Case No. __10-60500-fra11__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Amy Perrigo 4476 NW Emily Way Vancouver, WA 98607 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Rachel A Perrine 2528 S Grandview Tempe, AZ 85282 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Eva Peters 21578 Parkway #1 Bend, OR 97701 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Aaron Joel Peterson 4660 Hailey Ct Springfield, OR 97478 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Daniel G Peterson 440 Upper Lavista Ct Salem, OR 97304 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __142__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00    0.00

B6E (Official Form 6E) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.** ,　　　Case No. __10-60500-fra11__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Ginger Peterson**<br>**251 W 270 N**<br>**Orem, UT 84057** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Jarrett Petrie**<br>**15556 SE Limestone**<br>**Happey Valley, OR 97089** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Jessica Phillips**<br>**885 Meadow Way NE**<br>**Albany, OR 97322** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Carli Phipps**<br>**253 S Fort Ln**<br>**Layton, UT 84041** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Esmeralda Piatt**<br>**18653 SW Fagan Ct**<br>**Aloha, OR 97006** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __143__ of __209__ continuation sheets attached to　　　　Subtotal　　0.00
Schedule of Creditors Holding Unsecured Priority Claims　　(Total of this page)　　0.00　　0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                           ,    Case No.    **10-60500-fra11**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Kenneth Pickrel**<br>**1118 E Peacock St**<br>**Meridian, ID 83642** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>**Evan Pierce**<br>**3929 Dakota Way SE**<br>**Salem, OR 97302** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>**Rachel Pilliod**<br>**1529 NW Portland Ave #A**<br>**Bend, OR 97701** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>**Violeta M Pineoa**<br>**736 S 1420 W**<br>**Orem, UT 84058** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>**Xavier Pinoargote**<br>**155 S 1200 W #18**<br>**Orem, UT 84057** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00<br>0.00 |

Sheet **144** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00
0.00

B6E (Official Form 6E) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                                        ,  Case No.  __10-60500-fra11__
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Tiffany Plagmann**<br>**651 68th Pl**<br>**Springfield, OR 97478** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>**Esteban Pliego**<br>**3425 SW 126th Ave #2**<br>**Beaverton, OR 97005** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>**Heather Plouff**<br>**17502 Wandering Creek Rd**<br>**Goodyear, AZ 85338** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>**Michelle P Plouse**<br>**202 Willamette Ave**<br>**Medford, OR 97504** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>**Jeffrey Poindexter**<br>**9704 NE 8th Way**<br>**Vancouver, WA 98662** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00<br>0.00 |

Sheet __145__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)   0.00

0.00
0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                      ,     Case No.    **10-60500-fra11**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Ivan Polkhovskiy 3710 S 300th Pl Auburn, WA 98001 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Ashley Pollock 1785 E North Woodside Dr Salt Lake City, UT 84124 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Geoff Pollock 1020 126th St SE #B Everett, WA 98208 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Douglas Popa 825 W 4th Ave #4 Eugene, OR 97404 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Casey Pound 3917 Alpine St #102 Boise, ID 83709 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **146** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                    ,        Case No.   __10-60500-fra11__
                                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Nathan Probert<br>3200 SE Midvale Dr #H202<br>Corvallis, OR 97333 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Melissa Pumper<br>2727 NW Monterey Dr<br>Corvallis, OR 97330 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Wesley Bryan Purdin<br>10900 SW 76th Pl #36<br>Tigard, OR 97223 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Christopher V Quadrini<br>17619 N 29th Ave<br>Phoenix, AZ 85053 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Darin B Quest<br>2597 Hoo Doo Dr NW<br>Salem, OR 97304 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __147__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  |  |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                    Case No.    **10-60500-fra11**
                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Jose Quinones 265 Pellinori St North Salt Lake, UT 84054 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Kellsa A Raddon 10351 S 420 E Sandy, UT 84070 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Walter Ramero 5898 SW Menlo Dr Beaverton, OR 97005 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Adrian Ramirez 2145 31st St Spc #54 Springfield, OR 97477 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Antonio Ramirez 110 SE Cleveland Ave Bend, OR 97702 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet **148** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                     0.00          0.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** , Case No. **10-60500-fra11**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Christina Ramirez 8600 Portland Way NE Salem, OR 97305 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Juan Ramirez 1547 W Cochise Phoenix, AZ 85021 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Letecia Ramirez 8610 NE 161st Ave Vancouver, WA 98682 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Tommy Ramirez 6752 S Dew Berry Boise, ID 83709 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Miles Ramsey 9716 S 2810 W South Jordan, UT 84095 | - | | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **149** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** ,  Case No. __10-60500-fra11__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Christopher Ranch 5902 Frances Ave NE Tacoma, WA 98422 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Heather Randall 1012 53rd St Washougal, WA 98671 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Todd Raper 19409 56th Ave W #204 Lynnwood, WA 98036 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Heather A Rasmussen 4488 Heatherglen Ct Taylorsville, UT 84119 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Lindsey Rasmussen 13213 SE 7th St #B16 Vancouver, WA 98683 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __150__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** ,  Case No. __10-60500-fra11__
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Miguel Rayas 1780 Mill St SE Salem, OR 97301 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Omar Recendez 2100 S 336th St # Q-4 Federal Way, WA 98003 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Rylan L Reddekopp 520 SW 56th St Corvallis, OR 97333 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| John Reed 1550 Johnson St Medford, OR 97504 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Gayle Ann Reese 11907 Hidden Brook Blvd Sandy, UT 84092 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __151__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00    0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** ,     Case No. __10-60500-fra11__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jody J Reeve <br> 837 NE Providence Dr <br> Bend, OR 97701 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Sherry L Reinholz <br> 1225 Alfaretta <br> Eugene, OR 97401 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> William A Reinholz <br> 1225 Alfaretta <br> Eugene, OR 97401 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Julian R Remigio <br> 205 NE 10th Dr <br> Gresham, OR 97030 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Courtney Remund <br> 3166 NE Elizabeth Ct <br> Bend, OR 97701 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __152__ of __209__ continuation sheets attached to       Subtotal    0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    0.00    0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** Case No. **10-60500-fra11**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Javier Reyes 3120 W 14th Ave Denver, CO 80204 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Natalie Reynolds 4921 SW Roseberry St Corvallis, OR 97333 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Mateo Zarraga Rezendiz 2716 SE 169th Ave #X220 Vancouver, WA 98683 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Kami Rhode 4593 S Idlewood Dr Salt Lake City, UT 84124 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Lindsay Rhodes 4593 S Idlewood Dr Salt Lake, UT 84124 | | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **153** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                          ,    Case No.   __10-60500-fra11__
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Justin Richardson** <br> **2015 E Minton** <br> **Mesa, AZ 85213** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Kaitlyn Richardson** <br> **2945 SW 41st St** <br> **Redmond, OR 97756** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Paul Riley** <br> **12721 West Buckeye Rd** <br> **Avondale, AZ 85323** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Mary M Rinerson** <br> **POB 557** <br> **Sublimity, OR 97885** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Alberto Rios** <br> **8539 SE 72 Ave** <br> **Portland, OR 97206** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __154__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                          0.00                          0.00
                                                 0.00                          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                    ,          Case No.   **10-60500-fra11**
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Francisco Rios** **18427 W San Carlos** **Goodyear, AZ 85338** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Ignacio V Rios** **8539 SE 72nd Ave** **Portland, OR 97206** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Bernadean Rittman** **301 E Stanton Ave #B** **Salt Lake City, UT 84111** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Joel Rivera** **425 S Freedom Blvd #8** **Provo, UT 84601** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Jonathan Rivera** **15403 W Jefferson** **Goodyear, AZ 85338** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet  **155**  of  **209**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                          0.00
(Total of this page)              0.00            0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** ,      Case No. __10-60500-fra11__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Lexy Rivera 284 N 300 E Provo, UT 84068 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Tanika L Robinson 706 E 300 S #21 Salt Lake City, UT 84102 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Adrian Rodriguez 3401 Ave A White City, OR 97503 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Angel R Rodriguez 539 Madison St #1 Eugene, OR 97401 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Ignacio Rodriguez 176 N Redwood Rd #18 Salt Lake City, UT 84116 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __156__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                                      Case No.   **10-60500-fra11**
_____,
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Roman Rodriguez 124 E Ithaca St Caldwell, ID 83605 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Marcus Roeder 18103 80th Ave W Edmond, WA 98026 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Anthony Romani 100 NW 150th Ave Beaverton, OR 97006 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Jorge Romero 726 N 400 E Orem, UT 84097 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Raquel Romero 3948 W Vixen Way Taylosville, UT 84118 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __157__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                    0.00
(Total of this page)          0.00          0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** ,  Case No. __10-60500-fra11__
　　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Francisco Roque<br>759 W Center No 52<br>Midvale, UT 84047 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Amber M Ross<br>POB 807<br>Stayton, OR 97383 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Brianne Roth<br>234 W Boise Ave<br>Boise, ID 83706 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Aaron Rowland<br>15556 SE Limestone<br>Happy Valley, OR 97089 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>Brant Rudd<br>1380 W 1100 S<br>Orem, UT 84058 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __158__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal<br>(Total of this page)　　0.00　　0.00　　0.00

B6E (Official Form 6E) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                                    ,        Case No.   **10-60500-fra11**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.  Amber Lynn Rudishauser 5458 Dumore Dr Se Aumsville, OR 97325 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 / 0.00 |
| Account No.  Guadalupe Ruiz 1900 SW Campus Dr #41-102 Federal Way, WA 98023 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 / 0.00 |
| Account No.  Leopoldo Ruiz 1802 W Tonto Ln Phoenix, AZ 85027 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 / 0.00 |
| Account No.  Rolando Ruiz 1556 W 1655 N #3 Layton, UT 84041 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 / 0.00 |
| Account No.  Keith Runo 5020 W Campbell Ave Phoenix, AZ 85031 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 / 0.00 |

Sheet **159** of **209** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          0.00 / 0.00          0.00 / 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** ,                          Case No. __10-60500-fra11__
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Trey Sahlberg 30706 48th Ave S. Auburn, WA 98001 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Armando Aguilar Sanchez 503 SE 121st #100 Vancouver, WA 98683 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Hugo Sanchez 1590 Xavier St #307 Denver, CO 80204 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Jamie Sanchez 16801 SE 1st St #1 Vancouver, WA 98684 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Jesus V Sanchez 2633 Howard Ave Medford, OR 97501 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __160__ of __209__ continuation sheets attached to                      Subtotal            | 0.00 | |
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)    0.00            0.00

B6E (Official Form 6E) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc._____,    Case No. ___10-60500-fra11_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Jorge V Sanchez 2633 Howard Ave Medford, OR 97501 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Leonel Sanchez 13119 NE 83rd St Vancouver, WA 98682 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Oscar Sanchez 1300 Quaker St Eugene, OR 97402 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Froylan Sanchez-Ortiz 10590 SE Cherry Blossom Apt#61 Portland, OR 97216 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Amy Sanford 12795 W Audi Ct Boise, ID 83714 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __161__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00

B6E (Official Form 6E) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                          ,          Case No.   **10-60500-fra11**
                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Ofelia Santiago Morales 21239 N 24th Ave #208 Phoenix, AZ 85027 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Ismael Santiago 5308 S 900 E #21 Salt Lake City, UT 84117 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Jaime Santin 5737 W 3705 S West Valley City, UT 84128 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Miguelina Morales Sarabia 12995 SW Allen #H-3 Beaverton, OR 97005 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Lakisha Sargent 11977 SE 56th Ave Milwaukie, OR 97222 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __162__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)            0.00            0.00            0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                                    Case No. __10-60500-fra11__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Wanda Sariego** <br> **5762 W Loch Raven Ct** <br> **Salt Lake City, UT 84128** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> **Natasha B Sawall** <br> **2913 Juanipero Way** <br> **Medford, OR 97504** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> **Nikalie Sawall** <br> **2913 Juanipero Way** <br> **Medford, OR 97504** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> **Ellie Saxton** <br> **1677 Mill Alley #7** <br> **Eugene, OR 97401** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> **William Scales** <br> **2459 S 216th St #222** <br> **Des Moines, WA 98198** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 <br> 0.00 |

Sheet __163__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**    Case No.    **10-60500-fra11**
                                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Anthony N Schaeffer** <br> **4001 149th Ave NW** <br> **Bismark, ND 58301** | | - | To be paid upon entry of Court Order | | | | <br> 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Bethany Schimmer** <br> **3448 Merryvale Rd** <br> **Eugene, OR 97404** | | - | To be paid upon entry of Court Order | | | | <br> 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Crystal A Schirm** <br> **14125 SW Spinnaker Dr** <br> **Beaverton, OR 97005** | | - | To be paid upon entry of Court Order | | | | <br> 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Chantel D Schirmer** <br> **15524 Pletzer Rd** <br> **Turner, OR 97392** | | - | To be paid upon entry of Court Order | | | | <br> 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Jordan Schlachter** <br> **2526 E Mine Creek** <br> **Care Creek, AZ 85024** | | - | To be paid upon entry of Court Order | | | | <br> 0.00 <br><br> 0.00 | 0.00 | 0.00 |

Sheet **164** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    0.00

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** ,          Case No. **10-60500-fra11**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Geoffrey Schley 740 E 15th #9 Eugene, OR 97401 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Rikkie L Schley 1150 Darlene Ln #236 Eugene, OR 97401 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Zach Schneider 15285 SE Bevington Ave Milwaukie, OR 97267 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Jessica Rae Scholes 1600 N 1575 W F202 Layton, UT 84041 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Christopher T Schroeder 755 Stevens St #48 Medford, OR 97504 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet **165** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00          0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** ,    Case No. __10-60500-fra11__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Alan P Searle 1428 W 1650 N #1402 Layton, UT 84041 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Dana L Seely POB 520473 Salt Lake City, UT 84152 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Erica Seely 141 S Zang Way #C Lakewood, CO 80228 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Ryan Self 10109 NE 28th Ave Vancouver, WA 98686 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Matthew Senn 26977 S Look Rd Colton, OR 97017 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __166__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal 0.00
(Total of this page) 0.00    0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                                    Case No. __10-60500-fra11__
                                                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Basillio Serrano**<br>**721 NE Nickenut St**<br>**Redmond, OR 97756** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>**Evaristo Serrano**<br>**61653 SE Daly Estates Dr**<br>**Redmond, OR 97756** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>**Jesus Serrano**<br>**4475 Daisy St #46**<br>**Springfield, OR 97478** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>**Juan Serrano**<br>**1890 M St**<br>**Springfield, OR 97477** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00<br>0.00 |
| Account No.<br><br>**Jose C Severo**<br>**3954 Santiam Pass Way #101**<br>**Salem, OR 97305** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00<br>0.00 |

Sheet __167__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** ,  Case No. **10-60500-fra11**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Marcos Severo 3954 Santiam Pass NE #101 Keizer, OR 97301 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Kevin Severts 10638 Cliffords Tower Ct Las Vegas, NV 89135 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Nathan Seymore 2935 E Darmouth St Mesa, AZ 85213 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Brian Shamburger 1961 Center St #202 Salem, OR 97301 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Ginny Shank 1959 NE Red Rock Ln Bend, OR 97701 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet **168** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00
0.00

B6E (Official Form 6E) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                                    ,      Case No.   **10-60500-fra11**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Kelli L Shannon 1862 Wiltsey Rd #227 Salem, OR 97306 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Jennifer Sharp 11311 19th Ave SE #C118 Everett, WA 98208 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Dustin Sharpe 2686 River Rd #D Salem, OR 97302 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Ashley Shea 512 55th Way SE Auburn, WA 98092 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Mckenna Shelly 6990 E Davis Rd Scottsdale, AZ 85266 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __169__ of __209__ continuation sheets attached to                              Subtotal                0.00
Schedule of Creditors Holding Unsecured Priority Claims             (Total of this page)      0.00                0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** ,                     Case No. __10-60500-fra11__
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Sarah Shelton 35 Lawrence St #2 Eugene, OR 97402 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Sharon Shelton POB 260183 Lakewood, CO 80226 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Mike L Shepard 1934 Pioneer Talent, OR 97540 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Trenton Sheppard 175 Parkway Boise, ID 83706 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Benjamin Sherman 16640 West Ellsworth Ave Golden, CO 80401 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __170__ of __209__ continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)    0.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** , Case No. **10-60500-fra11**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Braden Sherman** 17441 W Arroyo Way Goodyear, AZ 85338 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Samantha Sherman** 16640 W Ellsworth Ave Golden, CO 80401 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Carley Sherris** 2939 NW 13Th Pl Corvallis, OR 97330 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Nicole Shyrock** 29 E 270 S Kaysville, UT 84037 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Maria Amparo Sigala** 1500 N Angel St #76 L Layton, UT 84041 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet **171** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00
0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** , Case No. **10-60500-fra11**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Jessica M Silva 2379 Bell Ct, Apt 105 Medford, OR 97504-1771 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Martin C Silva 135 Fern Valley Rd #3 Medford, OR 97501 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Audra J Silverman 116 Andesite Dr Applegate, OR 97530 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Brian Silvey 7715 SW 181st Ave Beaverton, OR 97007 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Chris Simpson 32802 2nd Ave SW Federal Way, WA 98023 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __172__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00

B6E (Official Form 6E) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                                    ,  Case No.  __10-60500-fra11__
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.                                           Robert W Simpson 2619 Parkwood Vilage Ln Central Point, OR 97502 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.                                           Dalton Skinner 838 East 700 North Provo, UT 84606 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.                                           Susan V Slivkoff 1832 Glacierview St SE Salem, OR 97317 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.                                           Bradley D Smith 4591 Coloma Dr Se Salem, OR 97302 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.                                           Joel Tyson Smith 2330 Lee St SE Salem, OR 97301 | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __173__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** ,     Case No. __10-60500-fra11__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Katelyn A Smith** <br> **2301 W Wanlass Way** <br> **Bluffdale, UT 84065** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Laura Smith** <br> **111 NE Conifer Blvd #B** <br> **Corvallis, OR 97330** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Lyndsey Smith** <br> **10555 W Jewell Ave #26-306** <br> **Lakewood, CO 80232** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Russell A Smoot** <br> **3708 S Pacific Hwy** <br> **Medford, OR 97501** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Michele Snortland** <br> **255 Bauer Ct** <br> **Eugene, OR 97404** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __174__ of __209__ continuation sheets attached to        Subtotal    0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    0.00    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** ,     Case No. __**10-60500-fra11**__
               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Faith Snyder** <br> **13095 W Cedar Dr #105** <br> **Lakewood, CO 80228** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| Account No. <br><br> **Todd Snyder** <br> **3403 E Topeka Dr** <br> **Phoenix, AZ 85050** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| Account No. <br><br> **Isaac Soper** <br> **26977 South Cook Rd** <br> **Colton, OR 97017** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| Account No. <br><br> **Rigoberto Sosa** <br> **3816 N 83rd Ave #2095** <br> **Phoenix, AZ 85033** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |
| Account No. <br><br> **Gabriel Soto** <br> **460 16th Se** <br> **Salem, OR 97301** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 |

Sheet __175__ of __209__ continuation sheets attached to          Subtotal     0.00
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)    0.00     0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                    ,    Case No.   **10-60500-fra11**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Sherri Souza 3600 A St #14 Washougal, WA 98671 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. John P Spackman 4516 S Silverspur Boise, ID 83709 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Rosa Spackman 2937 NE Nikki Ct #4 Bend, OR 97701 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Katlyn Spears 412 E 22nd St Vancouver, WA 98663 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Jessica Spuhler 15903 NE 29th Ave Ridgefield, WA 98642 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __176__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                   0.00
(Total of this page)            0.00       0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                              ,   Case No.   __10-60500-fra11__
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  Mark Stacy 922 E 2250 N Lehi, UT 84043 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | |
| Account No.  Mark W Standefer 352 S 2050 W Provo, UT 84601 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | |
| Account No.  Megan A Steele 9158 Winter Wren Dr Sandy, UT 84093 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | |
| Account No.  David Benjamin Stefanik 1194 Crowley Ave SE Salem, OR 97302 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | |
| Account No.  Julie Steiner 1455 Orchardview Ave NW Salem, OR 97304 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | |

Sheet __177__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc._____,    Case No. ___10-60500-fra11_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| D'Artagnan Stephens 3801 Spyglass Dr Ne Tacoma, WA 98422 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Brian Stevenson 5123 SW Meadow Flower Dr Corvallis, OR 97333 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Tyler Stickler 1908 NW 10th St Meridian, ID 83646 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Hilary Stiles POB 1992 Prineville, OR 97754 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Emilee Stokes 675 W Ramsgate Rd Farmington, UT 84025 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __178__ of __209__ continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     0.00          0.00

B6E (Official Form 6E) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                                          ,    Case No.    **10-60500-fra11**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Sara Stokes 4115 Adams St Milwaukie, OR 97222 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Matthew Stone 4622 Coloma Dr Salem, OR 97302 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Tyler M Strand-Jacobson 3238 Bell Oaks Dr Sandy, UT 84092 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Tanna Stroehlein 11343 W 18th Ave Lakewood, CO 80215 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Samantha M Strom 3510 Addy St Washougal, WA 98671 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __179__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          0.00                0.00

0.00

0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** , Case No. __10-60500-fra11__
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. **Kristin Strouse 3776 Quail St Wheatridge, CO 80033** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Chelsea M Sullivan 6385 Honeytree Ln Central Point, OR 97502** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Deanna Sullivan 17205 W 12th #3 Golden, CO 80401** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Susan Sumrall 597 S Porter Ct Gilbert, AZ 85296** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Sherry Supnet 4597 43rd St SE Tacoma, WA 98422** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __180__ of __209__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 0.00 | 0.00 | 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** , Case No. **10-60500-fra11**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Julie Sutcliffe 1749 W Greenhead Dr Meridian, ID 83642 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Beth Sutter 1928 331st St S Federal Way, WA 98003 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Noelle C Swan 2822 SW Cascade Vista Dr Redmond, OR 97756 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Tara Swanner 2686 S River Rd #D Salem, OR 97302 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Clayton R Swinn 591 12th Ave Salt Lake City, UT 84103 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet _181_ of _209_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 | 
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                    ,    Case No.    **10-60500-fra11**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Heather Tabler 392 NE Kings Valley Hwy Dallas, OR 97338 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Tegan K Tadlock 3262 Felina Ave NE Salem, OR 97301 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| David Talaro 1436 Brittany Ln Ne Lacey, WA 98516 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Crystal Tate 31500 1st Ave S #27-105 Federal Way, WA 98003 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Eric Tautkus 1558 Park Ave NE Salem, OR 97301 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __182__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 0.00 | |
|---|---|---|
| (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** , Case No. **10-60500-fra11**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Allison L Taylor**<br>**465 Leffette St S**<br>**Salem, OR 97302** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**James Taylor**<br>**1692 N 2000 W**<br>**Provo, UT 84604** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Kiley Taylor**<br>**1020 N Beachwood Pl**<br>**Eagle, ID 83616** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Matt Taylor**<br>**30127 16th Ave SW**<br>**Federal Way, WA 98023** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Isael P Tellez**<br>**13820 SW Electric St**<br>**Beaverton, OR 97007** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __183__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal 0.00
(Total of this page) 0.00    0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                                      Case No. __10-60500-fra11__
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Laura M Tennyson 3319 E University Dr #218 Mesa, AZ 85213 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Rachel M Terleski 2285 Ellen Ln NW Salem, OR 97304 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Lynn E Thomas Jr 2442 NW Markum St Bend, OR 97701 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Gethin Thomas 438 Foch St Eugene, OR 97402 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Heather Thomas 2527 Hawkins Ln Eugene, OR 97405 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __184__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                           ,    Case No.    **10-60500-fra11**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Nicole Thomas 100 E 11th #503 Eugene, OR 97401 | | - | | | | | 0.00 | 0.00 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Tamulela Thomas 4726 S Center Blvd #B205 Tukwila, WA 98188 | | - | | | | | 0.00 | 0.00 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Damian Andrew Thompson 15907 N 73rd Ln Peoria, AZ 85382 | | - | | | | | 0.00 | 0.00 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Kathy Thompson 62909 Nasu Park Lp Bend, OR 97701 | | - | | | | | 0.00 | 0.00 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| Paul Thompson 10350 W Mcdowell Rd #0233 Avondale, AZ 85392 | | - | | | | | 0.00 | 0.00 0.00 |

Sheet __185__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                              0.00
(Total of this page)                      0.00          0.00

B6E (Official Form 6E) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc._____,  Case No. __10-60500-fra11_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Shawn M Thompson 9069 SW Blakely Rd Bend, OR 97702 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Rich Tijerina 1275 E 180 N Springville, UT 84663 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Dwight Tillson 2404 SE 161st Court #K82 Vancouver, WA 98683 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Jose Toledo 1201 SW 28th #11 Redmond, OR 97756 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Lider Toledo 905 SE 136th Ave #R2 Vancouver, WA 98683 | | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __186__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00        0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                                   ,        Case No.   **10-60500-fra11**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Christopher N Tom**<br>**5448 W Gardenia Ave**<br>**Glendale, AZ 85301** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Daniel Tonty**<br>**1133 Center Rd**<br>**Everett, WA 98204** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Monica Tonty**<br>**1133 Center Rd**<br>**Everett, WA 98204** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Ismael Torres**<br>**498 Hawthorne Ave NE**<br>**Salem, OR 97301** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Michael Torres**<br>**123 N Washington St**<br>**Chandler, AZ 85225** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet  **187**  of  **209**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.** , Case No. __**10-60500-fra11**__
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Teresa Torres 645 E 200 S Salt Lake City, UT 84102 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Rachel Tover 5901 NE 34th St Vancouver, WA 98661 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Renata Tracey 16200 7th St #1046 Phoenix, AZ 85022 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Eli Trejo 2424 260th St Trlr #33 Kent, WA 98032 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Mario Trejo 7935 E 4th Ave Mesa, AZ 85208 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __188__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

0.00

0.00          0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                    ,    Case No.    **10-60500-fra11**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| **Whitney Trevino** **18 West 625 North** **Centerville, UT 84014** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| **Melissa D Triplett** **5460 S 825 E** **Ogden, UT 84405** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| **Jose Trujillo** **408 NE Thurston** **Bend, OR 97701** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| **Lewis Tucker** **2480 SW Pickford #11** **Corvallis, OR 97333** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| **Michael Tucker** **2571 Sea Pines** **Boise, ID 83705** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __189__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                                    Case No.  **10-60500-fra11**
                                                               ,
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Emilee Turcott**<br>**83493 Papenfus Rd**<br>**Pleasant Hill, OR 97455** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Ambur Turnage**<br>**1664 E Hampton Ave**<br>**Mesa, AZ 85204** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Mathew Turner**<br>**2804 Kootani St**<br>**Boise, ID 83705** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Steven C Turner**<br>**87775 La Porte Dr**<br>**Eugene, OR 97402** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>**Heather Ubil**<br>**19613 W Minnezona**<br>**Litchfield, AZ 85340** | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00<br><br>0.00 |

Sheet **190** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                          ,          Case No.   **10-60500-fra11**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Breonah Underwood** 10407 NE 32nd Cir Vancouver, WA 98662 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Benito Urban** 6508 Summer Way Salt Lake City, UT 84121 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Shelbie Valdez** 30507 114th Pl SE Auburn, WA 98092 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Angel G Valencia** 15517 40th Ave #208 Lynnwood, WA 98037 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Nina L Valenzuela** 5033 Cumberland Way SE Salem, OR 97306 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __191__ of __209__ continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)    0.00          0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                          Case No. __10-60500-fra11__
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Danny Valle**<br>**5404 SW 187th Ave**<br>**Aloha, OR 97007** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Horacio Valle**<br>**2268 W Hartford**<br>**Phoenix, AZ 85023** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Gilberto Genchi Vargas**<br>**8680 S 235 E #11**<br>**Sandy, UT 84070** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Matthew D Vargas**<br>**2495 Sorrel Way**<br>**Eugene, OR 97501** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Cody Varney**<br>**1931 N Canyon Rd #115**<br>**Provo, UT 84604** | - | | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet _192_ of _209_ continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    0.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** Case No. **10-60500-fra11**
_____, 
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Yasmina Vasileva 289 Terra Linda Ave Eugene, OR 97404 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Leonides Vasquez POB 1218 Jefferson, OR 97352 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| William Vasquez 904 N 1st St Avondale, AZ 85323 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Joaquin Trejo Vega 905 SE 126th Ave #127 Vancouver, WA 98683 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | | |
| Victor Vega 571 Caldwell Blvd Nampa, ID 83651 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet **193** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal 0.00
(Total of this page) 0.00 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                    ,        Case No.   **10-60500-fra11**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Andres Garcia Velez** 1000 160th Ave #Aa213 Vancouver, WA 98683 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Mario Vidal Barrios** 1800 Crater Lake Ave #37 Medford, OR 97504 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Kevin E Vignery** 5122 Skyline Village Loops Salem, OR 97306 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Sergio Villegas** 801 N Garisson Rd #49 Vancouver, WA 98664 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Martha Vlahos** 17627 N 28th Ave Phoenix, AZ 85053 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __194__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                          Case No.   **10-60500-fra11**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Kayley Von Almen 1657 N 250 W Sunset, UT 84015 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Marissa Von Hollen 1237 SE Jacquelin Dr Hillsboro, OR 97123 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Kevin Vonderscheer 1247 W 8th #3 Eugene, OR 97402 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Anita Vreeland 275 NE Boyd Acres Rd #44 Bend, OR 97701 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Chandra Wade 56 Oak Terrace Dr Lebanon, OR 97355 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __195__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                    ,    Case No.    **10-60500-fra11**
                                               Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | To be paid upon entry of Court Order | | | | | |
| Priscilla Wadman 5471 Midland Dr Roy, UT 84067 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | |
| Lyndsey Rae Wagoner 6141 Fairbanks Way SE Salem, OR 97306 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | |
| Christina Walker 725 2nd Ave NE #15 Puyallup, WA 98372 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | |
| Stephani Walker 284 S 930 W Pleasant Grove, UT 84062 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | |
| Stepheny Walker-Hilton 5959 SE Monroe Milwaukie, OR 97222 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __196_ of _209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                      0.00
(Total of this page)    0.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                     ,      Case No.    **10-60500-fra11**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Melissa Wall**<br>**752 S 650 E**<br>**Centerville, UT 84014** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Edward J Wasco**<br>**1151 NW Green Acres Loop**<br>**Albany, OR 97321** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Jennifer L Watts**<br>**760 W Pebble Beach Dr**<br>**Ashland, OR 97520** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Stacey Webberding**<br>**215 Seafury Ln #102**<br>**Boise, ID 83704** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Karen A Webler**<br>**7918 Ajax**<br>**White City, OR 97503** | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet **197** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                              ,          Case No.   __10-60500-fra11__
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| **Stacey Wegener** **55 Corliss Ln #18** **Eugene, OR 97404** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| **Tara Weilenmann** **919 E 300 S** **Salt Lake City, UT 84102** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| **Nicole Wells** **2000 Brookhurst #7** **Medford, OR 97504** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| **Danielle Welsh** **12505 SE Vernie Ave** **Milwaukie, OR 97222** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | To be paid upon entry of Court Order | | | | | |
| **Dave Welton** **1110 Hacket Dr** **POB 784** **Gilcrest, OR 97737** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __198__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** _____,  Case No. ___**10-60500-fra11**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  Ashlee N Welty 4934 Indiana Ave NE Salem, OR 97305 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Emily Whaley 607 NW 21st St Corvallis, OR 97330 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Bryce D Wheeler 1619 SW Waterstone Grants Pass, OR 97527 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Daniel White 9100 W Brogan St #202 Boise, ID 83709 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No.  Daniel White 11176 Midas Trail Rd South Jordan, UT 84095 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __199__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00
0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                  , Case No. __10-60500-fra11__
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Roxanne White 501 SE 123rd Ave #G42 Vancouver, WA 98683 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Tawnya Whittington 265 NE Wilcox St Hillsboro, OR 97124 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Jana Wilde 4998 N Whitecap Ln Meridian, ID 83646 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Natalie Wilkins 925 Sherwood #301A Boise, ID 83706 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Angelica Willhite 2850 SW Metolius Ave Redmond, OR 97756 | | - | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __200__ of __209__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00    0.00    0.00

B6E (Official Form 6E) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                        ,    Case No.   **10-60500-fra11**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Brendan Williams** <br> **1955 SE Cedar Circle** <br> **Albany, OR 97322** | - | | To be paid upon entry of Court Order | | | | <br><br> 0.00 | 0.00 | <br><br> 0.00 |
| Account No. <br><br> **Esther Williams** <br> **1013 10th St** <br> **Washougal, WA 98671** | - | | To be paid upon entry of Court Order | | | | <br><br> 0.00 | 0.00 | <br><br> 0.00 |
| Account No. <br><br> **Lindsay Williams** <br> **512 NE 195th St** <br> **Shoreline, WA 98155** | - | | To be paid upon entry of Court Order | | | | <br><br> 0.00 | 0.00 | <br><br> 0.00 |
| Account No. <br><br> **Maria K Williams** <br> **111 SE Cleveland Ave #31** <br> **Bend, OR 97702** | - | | To be paid upon entry of Court Order | | | | <br><br> 0.00 | 0.00 | <br><br> 0.00 |
| Account No. <br><br> **Daniel Wilson** <br> **1140 S 1350 W** <br> **Orem, UT 84058** | - | | To be paid upon entry of Court Order | | | | <br><br> 0.00 | 0.00 | <br><br> 0.00 |

Sheet __201__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                  0.00          0.00        0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** ,          Case No. __10-60500-fra11__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Denise Wilson 1014 NE Keyes Rd Vancouver, WA 98684 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Anthony Winkler 316 167th Pl SE Mill Creek, WA 98012 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Seth Winn 3687 N  Lezana Ave Meridian, ID 83642 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Shanna Witt 3761 Gekeler Ln #180 Boise, ID 83706 | | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Brian Dal Wixom 3458 Livingston St #205 Salem, OR 97301 | | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __202__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.** ,                          Case No.   **10-60500-fra11**
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Nathan Wixom <br> 3458 Felina Ave NE <br> Salem, OR 97301 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Jason J Wollbrinck <br> 9850 E Flower Ave <br> Mesa, AZ 85208 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Amber Woodhead <br> 2730 N Dennis Pl <br> Boise, ID 83704 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Amanda Woods <br> 755 NW 23rd #G <br> Corvallis, OR 97330 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Tanya Woods <br> 760 W Pebble Beach Dr <br> Ashland, OR 97520 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet **203** of **209** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                              ,          Case No.   **10-60500-fra11**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Steven Worsley 10408 SE 37th Ave Milwaukie, OR 97222 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Frederick E Wright 703 S Royal Ave Eagle Point, OR 97524 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Brian Wriston 3855 W Mescal St Phoenix, AZ 85029 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Katharyn Wyatt 8406 SE Garden Ln Portland, OR 97086 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |
| Account No. Kelsey Yoder 7787 Orion St Arvada, CO 80007 | - | | To be paid upon entry of Court Order | | | | 0.00 | 0.00 | 0.00 |

Sheet __204__ of __209__ continuation sheets attached to          Subtotal                          0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)          0.00          0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                                    , Case No. __10-60500-fra11__
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Rachael Young 105 SE 141st Ave Vancouver, WA 98683 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Antonio Zamora 7608 SE 68th Portland, OR 97206 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Tomas Zamora 8366 SE Causey Ave #117 Portland, OR 97226 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Maria De Jesus Zarraga 2411 Neals Ln #306 Vancouver, WA 98661 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | To be paid upon entry of Court Order | | | | | | |
| Janelle Zukowski 3678 Stark St Eugene, OR 97404 | | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __205__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal          0.00
(Total of this page)    0.00          0.00

B6E (Official Form 6E) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                          Case No.  __10-60500-fra11__
                                                                   ,
                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| Account No. **Policy No. 11125**<br><br>**Brokers National Life Assurance Co**<br>**2100 W William Cannon #L**<br>**Austin, TX 78745** | - | contributions to employee benefit plan (Dental Insurance) | X | | | 0.00 | 0.00 / 0.00 |
| Account No. **Plan #338252-01**<br><br>**Great West Retirement Services**<br>**Eric Kegley**<br>**5001 North Lydell Ave**<br>**Glendale, WI 53217** | - | contributions to exmployee benefit plan - 401(k) | X | | | 0.00 | 0.00 / 0.00 |
| Account No. **Group No. 60017219**<br><br>**Regence BlueCross BlueShield**<br>**Attn Bev Pickering**<br>**POB 2271**<br>**Salem, OR 97308** | - | contributions to employee benefit plan (Medical Insurance) | X | | | 0.00 | 0.00 / 0.00 |
| Account No. **GUA951; Group Plan No. G-00427**<br><br>**The Guardian Life Insurance Co of Americ**<br>**7 Hanover Square**<br>**New York, NY 10004** | - | contributions to employee benefit plan (Dental, Life & ADD Insurance) | X | | | 0.00<br>3,979.75 | 0.00 / 3,979.75 |
| Account No. | | | | | | | |

Sheet __206__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00 / 3,979.75    3,979.75

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                 Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                          Case No. __10-60500-fra11__
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **07664123**<br><br>**Arizona Dept of Revenue**<br>**POB 29010**<br>**Phoenix, AZ 85038** | | - | | precautionary - State taxes (sales and restaurant) | | | | 0.00 | 0.00 | 0.00 |
| Account No. **43554**<br><br>**City of Lakewood**<br>**Revenue Division**<br>**POB 261450**<br>**Lakewood, CO 80226** | | - | | precautionary - Sales Tax (Lakewood, CO) | | | | 0.00 | 0.00 | 0.00 |
| Account No. **00206837**<br><br>**City of Mesa**<br>**Licensing & Revenue Collections**<br>**POB 16350**<br>**Mesa, AZ 85211** | | - | | precautionary - Sales Tax (Mesa, AZ) | | | | 0.00 | 0.00 | 0.00 |
| Account No. **05006678**<br><br>**City of Phoenix**<br>**Phoenix City Treasurer**<br>**POB 29690**<br>**Phoenix, AZ 85038** | | - | | precautionary - Sales Tax (Scottsdale, AZ) | | | | 0.00 | 0.00 | 0.00 |
| Account No. **26-45186**<br><br>**Colorado Dept of Revenue**<br>**1375 Sherman St.**<br>**Denver, CO 80261** | | - | | precautionary - State taxes (sales and restaurant) | | | | 0.00 | 0.00 | 0.00 |

Sheet __207__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)    0.00    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                    Case No. __10-60500-fra11__
                                                 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. **CM43554** <br><br> **Elk Valley Public Improvement Corp C /O City of Lakewood Revenue Division POB 280989 Lakewood, CO 80228** | - | | | precautionary - Public Improvement Fee | | | | 0.00 | 0.00 | 0.00 |
| Account No. **000685178** <br><br> **Idaho Dept of Revenue State Tax Commission POB 76 Boise, ID 83707** | - | | | precautionary - State taxes (sales and restaurant) | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **IRS POB 21126 Philadelphia, PA 19114** | - | | | precautionary - Federal taxes | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **ODR Bkcy 955 Center NE #353 Salem, OR 97301** | - | | | precautionary - State taxes (sales and restaurant) | | | | 0.00 | 0.00 | 0.00 |
| Account No. **12541190-002-STC; 12541190-002** <br><br> **Utah Dept of Revenue 210 N 1950 W Salt Lake City, UT 84134** | - | | | precautionary - State taxes (sales and restaurant) | | | | 0.00 | 0.00 | 0.00 |

Sheet __208__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00                    0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                ,    Case No.    **10-60500-fra11**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Washington Dept of Revenue Cash Mgmt Section POB 47464 Olympia, WA 98504** | - | | precautionary - State taxes (sales and restaurant) | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __209__ of __209__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00 |
| | 0.00 | 0.00 |
| Total (Report on Summary of Schedules) | 0.00 | 0.00 |
| | 3,979.75 | 3,979.75 |

B6F (Official Form 6F) (12/07)

In re    **McGrath's Publick Fish House, Inc.**                                      Case No.    __10-60500-fra11__
                                                          ,
                                        Debtor

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | precautionary - trade debt | | | | |
| **A & A Backflow Testing & Repair Inc** **POB 33854** **Northglenn, CO 80233-0854** | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | precautionary - trade debt | | | | |
| **A+ Upholstery & Booths** **dba Ronald James Humberd** **2000 NE 42nd Ave #129** **Portland, OR 97213** | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | precautionary - trade debt | | | | |
| **A-1 Lock & Safe Company** **POB 1651** **Redmond, OR 97756** | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| Account No. | | | | | precautionary - trade debt | | | | |
| **A-1 Window Cleaning Inc** **POB 31791** **Mesa, AZ 85275** | | - | | | | | | | |
| | | | | | | | | | 0.00 |
| __92__ continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      S/N:37651-100105    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc._____,    Case No. ___10-60500-fra11_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **AAA127** <br><br> **AAA Quality Appliance Care Inc** <br> **1274 W 7th Ave** <br> **Eugene, OR 97402** | - | | trade debt | | | | 218.63 |
| Account No. **ABE715** <br><br> **Abe Jones Septic Tank Service** <br> **POB 7155** <br> **Bend, OR 97708** | - | | trade debt | | | | 105.00 |
| Account No. **ACC263** <br><br> **Accent Aquarium Inc** <br> **2630 W Ocaso Circle** <br> **Mesa, AZ 85202** | - | | trade debt | | | | 125.92 |
| Account No. <br><br> **Acclaim Plumbing & Drain Inc** <br> **626 S 312th St** <br> **Federal Way, WA 98003** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **ACC5ZZ** <br><br> **Accurate Electronic Interiors Inc** <br> **5 South Stage Rd** <br> **Medford, OR 97501** | - | | trade debt | | | | 195.00 |

Sheet no. __1__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    644.55

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ ,   Case No. __10-60500-fra11__
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | precautionary - trade debt | | | | |
| Ace Pest Control 3200 W 2nd Ave Denver, CO 80219 | | | | | | | | 0.00 |
| Account No. **ACK749** | | - | | trade debt | | | | |
| Ackerman Plumbing Services 7493 SE Overland St #A Portland, OR 97222 | | | | | | | | 699.30 |
| Account No. | | - | | precautionary - trade debt | | | | |
| Acme Locksmith 2735 E Main St #10 Mesa, AZ 85213 | | | | | | | | 0.00 |
| Account No. **ACO685** | | - | | trade debt | | | | |
| Acoustical Supply & Distribution POB 6851 Boise, ID 83703 | | | | | | | | 311.64 |
| Account No. | | - | | advertising services provided to debtor | | | | |
| ADLIB Attn Donna Smith 1600 Valley River Dr #130 Eugene, OR 97401 | | | | | | | | 0.00 |

Sheet no. __2__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     1,010.94

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**           ,     Case No.   **10-60500-fra11**

                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ADT Security Services**<br>**POB 371956**<br>**Pittsburgh, PA 15250** | | - | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>**Advance Testing & Service Inc**<br>**POB 1485**<br>**Everett, WA 98206** | | - | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>**Adver-Systems Inc**<br>**dba Business & Music TV**<br>**POB 1600**<br>**Clatskanie, OR 97016** | | - | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>**AFCO**<br>**Dept LA 21315**<br>**Pasadena, CA 91185-1315** | | - | precautionary - trade debt | | | | 0.00 |
| Account No. **AGA181**<br><br>**Agape Window Cleaning Inc**<br>**POB 1813**<br>**Corvallis, OR 97339** | | - | trade debt | | | | 160.00 |

Sheet no. __**3**__ of __**92**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

          Subtotal<br>(Total of this page)     **160.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ ,      Case No. __10-60500-fra11__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Aidant Fire Protection Company** <br>**15836 North 77th St** <br>**Scottsdale, AZ 85260-1700** | | - | precautionary - trade debt | | | | 0.00 |
| Account No. <br><br>**Air Force Commercial Ind Supply LLC** <br>**225 Bryant St** <br>**Denver, CO 80219** | | - | precautionary - trade debt | | | | 0.00 |
| Account No. <br><br>**Aire-Master of Central Oregon** <br>**dba Keith Bockhahn** <br>**POB 20773** <br>**Keizer, OR 97307** | | - | precautionary - trade debt | | | | 0.00 |
| Account No. **AIR55Z** <br><br>**Aire-Master of Southern Oregon** <br>**dba Graeme E Flexman** <br>**POB 5232** <br>**Central Point, OR 97502** | | - | trade debt | | | | 280.00 |
| Account No. <br><br>**Aire-Master of the Cascade LLC** <br>**POB 2241** <br>**Redmond, OR 97756-9998** | | - | precautionary - trade debt | | | | 0.00 |

Sheet no. __4__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      280.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ ,                    Case No. __10-60500-fra11__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **AIR742** <br><br> Airgas NorPac <br> POB 7427 <br> Pasadena, CA 91109-7427 | - | | trade debt; contingent upon executory contract | X | | | 415.18 |
| Account No. **AIR74Z** <br><br> Airgas West <br> POB 7423 <br> Pasadena, CA 91109-7423 | - | | trade debt | | | | 104.92 |
| Account No. <br><br> Alderwood Mall LLC <br> c/o GGP / Homart II LLC <br> Attn Jerry Alder <br> 110 N Wacker Dr <br> Chicago, IL 60606 | - | | Landlord - Lynnwood, WA (Alderwood Mall); rent owed; contingent upon executory contract | X | X | | 69,246.17 |
| Account No. <br><br> Alic Enterprises LLC <br> POB 2502 <br> Chandler, AZ 85244 | - | | precautionary - trade debt | | | | 0.00 |
| Account No. <br><br> All Pro Hydrojetting and Pumping LLC <br> 20403 N Lake Pleasant Rd #117-201 <br> Peoria, AZ 85383 | - | | precautionary - trade debt | | | | 0.00 |

Sheet no. __5__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **69,766.27**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ ,      Case No. __10-60500-fra11__
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ALL190** <br><br> **All Valley Window Cleaning** <br> **POB 190232** <br> **Boise, ID 83719-0232** | - | | trade debt | | | | 203.00 |
| Account No. **ALL788; various accts** <br><br> **Allied Waste Services** <br> **POB 78829** <br> **Phoenix, AZ 85062** | - | | utility (Garbage) - Salem, OR downtown location; Salem, OR Corporate Office; Corvallis, OR; Orem, UT; Sandy, UT; Layton, UT; Mesa, AZ; Lakewood, CO | | | | 30.55 |
| Account No. <br><br> **Alloway Electric Co Inc** <br> **502 E 45th St** <br> **Boise, ID 83714-4846** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. <br><br> **Alloway Lighting LLC** <br> **1420 Grove St** <br> **Boise, ID 83702** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **ALP114** <br><br> **Alpha Heating & Air Conditioning Inc** <br> **POB 1146** <br> **Shady Cove, OR 97539-1146** | - | | trade debt | | | | 300.00 |

Sheet no. __6__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

533.55

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                                    ,          Case No.    **10-60500-fra11**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **ALP167**  <br><br>Alpicella Bakery<br>POB 16706<br>Boise, ID 83715 | - | | | trade debt | | | | 656.42 |
| Account No. **ALSCO**  <br><br>ALSCO<br>Attn: Don Mathews<br>175 S West Temple #510<br>Salt Lake City, UT 84101 | - | | | trade debt; contingent upon executory contract | X | | | 9,357.39 |
| Account No.  <br><br>Alta Services Inc<br>POB 602<br>Milton, WA 98354 | - | | | precautionary - trade debt | | | | 0.00 |
| Account No.  <br><br>Ambassador Window Cleaning<br>Ambassador Enterprises Inc<br>POB 820368<br>Vancouver, WA 98682 | - | | | precautionary - trade debt | | | | 0.00 |
| Account No. **AME133**  <br><br>American Heating Inc<br>1339 SE Gideon St<br>Portland, OR 97202 | - | | | trade debt | | | | 314.00 |

Sheet no.  **7**   of  **92**   sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)          **10,327.81**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                           ,          Case No.   **10-60500-fra11**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | precautionary - trade debt | | | | |
| American Landscape & Irrigation Inc POB 145 Albany, OR 97321 | - | | | | | | | 0.00 |
| Account No. **AME541** | | | | trade debt | | | | |
| American Security Alarms Inc 5411 SE McLaughlin Blvd Portland, OR 97202 | - | | | | | | | 126.25 |
| Account No. | | | | precautionary - trade debt | | | | |
| Ameritel Inn - Boise Spectrum 7499 West Overland Rd Boise, ID 83709 | - | | | | | | | 0.00 |
| Account No. | | | | precautionary - trade debt | | | | |
| Andersen Lawn Maintenance dba Rick Andersen 36812 N 50th St Cave Creek, AZ 85331 | - | | | | | | | 0.00 |
| Account No. | | | | precautionary - trade debt | | | | |
| Andrew's Refrigeration Inc 5617 E Hillery Dr Scottsdale, AZ 85254-2449 | - | | | | | | | 0.00 |

Sheet no. **8** of **92** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              126.25

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                              ,    Case No.    __10-60500-fra11__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **LAG461**<br><br>**Angie Lagoski**<br>**POB 46131**<br>**Boise, ID 83711** | - | | trade debt | | | | 94.00 |
| Account No. **ANH145**<br><br>**Anheuser-Busch Sales of Denver**<br>**1455 E 62nd Ave**<br>**Denver, CO 80216** | - | | trade debt | | | | 235.00 |
| Account No.<br><br>**Applied Refrigeration Tech**<br>**POB 1628**<br>**Medford, OR 97501** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. 18435286; 528055286<br><br>**APS**<br>**POB 2906**<br>**Phoenix, AZ 85062** | - | | utility (Electricity) - Scottsdale, AZ; Goodyear, AZ | | | | 0.00 |
| Account No.<br><br>**Aqua-Works Property Services**<br>**dba Robert S Edwards**<br>**1640 Wedgewood Dr**<br>**Eagle Point, OR 97524** | - | | precautionary - trade debt | | | | 0.00 |

Sheet no. __9__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    329.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.** ,                    Case No.   __10-60500-fra11__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Aquarium Concepts Inc<br>18110 Midvale Ave N #101<br>Shoreline, WA 98133** | - | | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>**Aquatic Solutions<br>1059 NW Columbia St<br>Bend, OR 97701** | - | | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>**Arizona Cutlery & Sharpening Services In<br>12620 N Cave Creek Rd #4<br>Phoenix, AZ 85022** | - | | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>**Artmask<br>dba Debra Fisher<br>20145 Lora Lane<br>Bend, OR 97702** | - | | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>**ASCAP<br>Attn Bob Hines<br>2675 Paces Ferry Rd SE #350<br>Atlanta, GA 30339-3913** | - | | Claim for copyright infringement | X | X | X | Unknown |

Sheet no. __10__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                                    ,     Case No.   **10-60500-fra11**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 825817163  <br><br> **AT&T Mobility** <br> **POB 6463** <br> **Carol Stream, IL 60197** | - | | utility (Cell Phones) - Salem, OR Corporate Office | | | | 0.00 |
| Account No. AVI141; 000180287 <br><br> **Avista Utilities** <br> **1411 E Mission Ave** <br> **Spokane, WA 99252** | - | | utility (Gas) - Medford, OR | | | | 3,284.79 |
| Account No. BRA103 <br><br> **B Ramirez Landscaping** <br> **dba Baudelio Ramirez R** <br> **1030 Glengrove Ave** <br> **Central Point, OR 97502** | - | | trade debt | | | | 220.00 |
| Account No. <br><br> **Bacchus Fine Wines** <br> **dba Willamette Valley Vineyard** <br> **8800 Enchanted Way SE** <br> **Turner, OR 97392** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. BAC575 <br><br> **Bach Bros Inc** <br> **5759 SE International Way** <br> **Portland, OR 97222** | - | | trade debt | | | | 477.00 |

Sheet no. __11__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                3,981.79

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc._____,    Case No. __10-60500-fra11_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Backflow Speciaties dba John T Priest 324 Wickham Court Eugene, OR 97404** | - | | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>**Baker & Son Turbo Wash POB 33865 Portland, OR 97292** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **BAR310**<br><br>**Bargreen/Ellingson Inc Attn Jeff Thomas 6626 Tacoma Mall Blvd Tacoma, WA 98409** | - | | trade debt | | | | 12,331.80 |
| Account No.<br><br>**Barnes Quality Pest Cont Inc 1030 SE 3rd #6 Bend, OR 97701** | - | | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>**Barran Liebman LLP 601 SW Second Ave #2300 Portland, OR 97204-3159** | - | | precautionary - professional services provided to debtor | | | | 0.00 |

Sheet no. __12__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **12,331.80**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                    ,    Case No.    **10-60500-fra11**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | precautionary - trade debt | | | | |
| Baxter Plumbing & Rooter LLC POB 117 Elmira, OR 97437 | - | | | | | | | 0.00 |
| Account No. **BEA242** | | | | trade debt | | | | |
| Bear Creek Lock Safe & Alarm 2420 Crater Lake Hwy Medford, OR 97504 | - | | | | | | | 260.00 |
| Account No. **BEN504; 629790** | | | | utility (Garbage) - Bend, OR | | | | |
| Bend Garbage & Recycling POB 504 Bend, OR 97709 | - | | | | | | | 710.49 |
| Account No. | | | | precautionary - trade debt | | | | |
| Bend Lock & Safe Inc 204 NE Franklin Ave Bend, OR 97701 | - | | | | | | | 0.00 |
| Account No. | | | | precautionary - trade debt | | | | |
| Bend Mechanical Contractors Inc 2000 SE Hanna Harvester Dr Milwaukie, OR 97222 | - | | | | | | | 0.00 |

Sheet no. __13__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            970.49

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ ,    Case No. __10-60500-fra11__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **122878-1** <br><br> **Bendbroadband** <br> **63090 Sherman Rd** <br> **Bend, OR 97701** | - | | utility (Cable) - Bend, OR | | | | 0.00 |
| Account No. <br><br> **Benson Security Systems Inc** <br> **2065 W Obispo Ave #101** <br> **Gilbert, AZ 85233** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. <br><br> **Benton County Environmental Health** <br> **POB 579** <br> **Corvallis, OR 97339** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **BEV651** <br><br> **Bevco2** <br> **651 West 600 South** <br> **POB 1143** <br> **Salt Lake City, UT 84110-1143** | - | | trade debt | | | | 143.19 |
| Account No. **1639635** <br><br> **BGL Inc** <br> **Suburban Garbage Service** <br> **6075 State Street** <br> **Salem, OR 97317** | - | | utility (Garbage) - Salem, OR Lancaster Mall | | | | 0.00 |

Sheet no. __14__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   143.19

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                                            ,        Case No.  __10-60500-fra11__
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **BIG419**<br><br>**Big Four Distributing Inc**<br>**POB 419**<br>**Provo, UT 84606** | - | | trade debt | | | | 203.05 |
| Account No. **BIL416**<br><br>**Bill's Tap Service**<br>**dba William C Myers**<br>**4160 Center St NE**<br>**Salem, OR 97301** | - | | trade debt | | | | 40.00 |
| Account No.<br><br>**Bo Oswald**<br>**9450 SW Commerce Circle #313**<br>**Wilsonville, OR 97070** | - | | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>**Bob's Mirror and Glass Inc**<br>**445 SW 2nd St**<br>**Corvallis, OR 97333-4445** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **551039-02**<br><br>**Boise City**<br>**POB 2760**<br>**Boise, ID 83701** | - | | utility (Garbage) - Boise, ID | | | | 0.00 |

Sheet no. __15__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

243.05

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc._____,     Case No. ___10-60500-fra11_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Boise City Clerk** <br> **POB 500** <br> **Boise, ID 83701** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. <br><br> **Boise Spectrum - Dunlap LLC** <br> **c/o DD Dunlap Companies** <br> **16897 Algonquin St #A** <br> **Huntington Beach, CA 92649** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. <br><br> **Bonds Alarm Company Inc** <br> **4040 E Camelback Rd #250** <br> **Phoenix, AZ 85018-8350** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. <br><br> **Boys & Girls Club** <br> **1395 Summer St NE** <br> **Salem, OR 97303** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **BRO667** <br><br> **Brothers Landscape Maintenance** <br> **6670 SE Queen Ln** <br> **Beaverton, OR 97008** | - | | trade debt | | | | 135.00 |

Sheet no. __16__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                135.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                                    Case No. __10-60500-fra11__
                                                                    ,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Bulger Safe & Lock Inc** <br> **11502 Lake City Way NE** <br> **Seattle, WA 98125** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **C&S401** <br><br> **C & S Fire Safe Services** <br> **4019 Hooker Rd** <br> **Roseburg, OR 97470** | - | | trade debt | | | | 745.00 |
| Account No. **CST584** <br><br> **C S Techs Inc** <br> **POB 584** <br> **Nampa, ID 83653** | - | | trade debt | | | | 62.50 |
| Account No. **CAL114** <br><br> **Calvin Lynch Sweeping** <br> **POB 1142** <br> **Lebanon, OR 97355** | - | | trade debt | | | | 122.50 |
| Account No. <br><br> **Campbell Communication Co** <br> **1865 12th St SE** <br> **Salem, OR 97302** | - | | precautionary - trade debt | | | | 0.00 |

Sheet no. __17__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                 930.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                              ,          Case No.    **10-60500-fra11**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CAP807**<br><br>**Capistrano Bakery**<br>**807 W Geneva Dr**<br>**Tempe, AZ 85282** | - | | trade debt | | | | 862.32 |
| Account No. **CAR186**<br><br>**Carlson Dist Co Inc**<br>**dba Miller Brands Inc**<br>**1864 South 3730 West**<br>**Salt Lake City, UT 84104** | - | | trade debt | | | | 19.10 |
| Account No.<br><br>**Carpet Genie**<br>**dba Chuck Elings III**<br>**14347 White Hawk St**<br>**Boise, ID 83713** | - | | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>**Cartridge World - Bend (165)**<br>**Wendelbo Investments LLC**<br>**1055 NW Newport Ave**<br>**Bend, OR 97701** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **761 6078-2 9**<br><br>**Cascade Natural Gas Corp**<br>**POB 990065**<br>**Boise, ID 83799** | - | | utility (Gas ) - Bend, OR | | | | 0.00 |

Sheet no. __**18**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                881.42

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc._____,      Case No. ___10-60500-fra11_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Cascade Tire Factory<br>1795 12th St SE<br>Salem, OR 97302** | - | | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>**Center Developments Oregon LTD<br>1701 SE Columbia River Dr<br>Vancouver, WA 98661** | - | | Landlord - Beaverton, OR; contingent upon executory contract | X | X | | 0.00 |
| Account No.<br><br>**Central District Health Dept<br>Attn Environmental Health<br>707 N Armstrong Pl<br>Boise, ID 83704** | - | | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>**Century Lighting Inc<br>550 G Shelley St<br>Springfield, OR 97477** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. 8751 22 001 0205829<br><br>**Charter Communications<br>POB 78063<br>Phoenix, AZ 85062** | - | | utility (Cable/Internet) - Medford, OR | | | | 0.00 |

Sheet no. __19__ of __92__  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                              ,         Case No.  __10-60500-fra11__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **CHE119**<br><br>**Chef's Cut**<br>**POB 11986**<br>**Tempe, AZ 85284** | - | | | trade debt | | | | 153.42 |
| Account No. **CHE578**<br><br>**Cherry City Plumbing Inc**<br>**1596 22nd Street SE**<br>**Salem, OR 97302** | - | | | trade debt | | | | 133.59 |
| Account No.<br><br>**Chevron and Texaco**<br>**Business Card Services**<br>**POB 70887**<br>**Charlotte, NC 28272-0887** | - | | | precautionary - trade debt | | | | 0.00 |
| Account No. **CHR111**<br><br>**Christenson Electric Inc**<br>**111 SW Columbia #480**<br>**Portland, OR 97201** | - | | | trade debt | | | | 108.68 |
| Account No. **CINTAS**<br><br>**Cintas Corporation**<br>**9045 N Ramsey Blvd**<br>**Portland, OR 97203** | - | | | trade debt | | | | 98.94 |

Sheet no. __20__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

494.63

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                                ,    Case No.  __10-60500-fra11__
                                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | precautionary - trade debt | | | | |
| **Cintas Fire Protection** **POB 17789** **Denver, CO 80217** | - | | | | | | 0.00 |
| Account No. | | | business license | | | | |
| **City of Beaverton** **4755 SW Griffith Dr** **Beaverton, OR 97076** | - | | | | | | 0.00 |
| Account No. **BENDCI; 62625-65300** | | | utility (Water/Sewer) - Bend, OR | | | | |
| **City of Bend** **POB 877** **Bend, OR 97709** | - | | | | | | 1,707.40 |
| Account No. | | | annual alarm permit | | | | |
| **City of Boise - Police Dept** **333 N Sailfish Place** **Boise, ID 83704** | - | | | | | | 0.00 |
| Account No. **113225-91830** | | | utility (Water/Sewer) - Corvallis, OR | | | | |
| **City of Corvallis** **POB 3015** **Corvallis, OR 97339** | - | | | | | | 0.00 |

Sheet no. __21__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,707.40

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ ,    Case No. __10-60500-fra11__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **59901-614** <br><br> **City of Eugene** <br> **POB 8990** <br> **Vancouver, WA 98668** | - | | utility (Electricity/Water/Sewer) - Eugene, OR | | | | 0.00 |
| Account No. <br><br> **City of Federal Way** <br> **POB 9718** <br> **Federal Way, WA 98063** | - | | business license | | | | 0.00 |
| Account No. <br><br> **City of Goodyear** <br> **Attn Business License Dept** <br> **POB 5100** <br> **Goodyear, AZ 85338** | - | | business license | | | | 0.00 |
| Account No. <br><br> **City of Lakewood** <br> **480 S Allison Pkwy** <br> **Lakewood, CO 80226-3105** | - | | business license | | | | 0.00 |
| Account No. **300866.01** <br><br> **City of Layton** <br> **437 N Wasatch Dr** <br> **Layton, UT 84041** | - | | utility (Water/Sewer) - Layton, UT | | | | 0.00 |

Sheet no. __22__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.** _____ ,    Case No.  __10-60500-fra11__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | |
| Account No. 949901<br><br>**City of Lynnwood**<br>**POB 5008**<br>**Lynnwood, WA 98046** | | - | | | **utility (Water/Sewer) - Lynnwood, WA**<br>**Alderwood Mall** | | | | 0.00 |
| Account No. 670943-251995<br><br>**City of Mesa**<br>**POB 1878**<br>**Mesa, AZ 85211** | | - | | | **utility (Gas/Water/Sewer) - Mesa, AZ** | | | | 0.00 |
| Account No. 05-1580-00<br><br>**City of Milwaukie**<br>**City Hall**<br>**10722 SE Main Street**<br>**Milwaukie, OR 97222** | | - | | | **utility (Water/Sewer) - Milwaukie, OR** | | | | 0.00 |
| Account No. 75-019158-01-7<br><br>**City of Orem**<br>**56 North State**<br>**Orem, UT 84057** | | - | | | **utility (Water/Sewer) - Orem, UT** | | | | 0.00 |
| Account No. 0-3944-0031-03<br><br>**City of Phoenix**<br>**POB 29663**<br>**Phoenix, AZ 85038** | | - | | | **utility (Water/Sewer) - Scottsdale, AZ** | | | | 0.00 |

Sheet no. __23__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ ,     Case No. __10-60500-fra11__
                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**City of Salem**<br>**Urban Development Dept**<br>**350 Commercial St. NE**<br>**Salem, OR 97301** | - | | Landlord - Salem, OR Downtown; percentage rent owed; contingent upon executory contract | X | X | | 7,974.80 |
| Account No. **22409-0001** <br><br>**City of Salem**<br>**Utility Billing**<br>**POB 2795**<br>**Portland, OR 97208** | - | | utility (Water/Sewer) - Salem, OR Corporate Office | | | | 0.00 |
| Account No. **28973-0001** <br><br>**City of Salem**<br>**Utility Billing**<br>**POB 2795**<br>**Portland, OR 97208** | - | | utility (Water/Sewer) - Salem, OR Lancaster Mall | | | | 0.00 |
| Account No. **29658-01** <br><br>**City of Sandy**<br>**10000 Centennial Pkwy**<br>**Sandy, UT 84070** | - | | utility (Water) - Sandy, UT | | | | 0.00 |
| Account No. **0097099150-00** <br><br>**City of Vancouver**<br>**POB 8875**<br>**Vancouver, WA 98666** | - | | utility (Water/Sewer) - Vancouver, WA | | | | 0.00 |

Sheet no. __24__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal    (Total of this page)      **7,974.80**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                    ,        Case No.    **10-60500-fra11**
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Clackamas County Public Health**<br>**2051 Kaen Rd # 367**<br>**Oregon City, OR 97045** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **425-0081-002-5**<br><br>**Clark Public Utilities**<br>**POB 8989**<br>**Vancouver, WA 98668** | - | | utility (Electricity) - Vancouver, WA | | | | 0.00 |
| Account No. **CLA337**<br><br>**Class Act Uniforms**<br>**3375 SW 182nd Ave**<br>**Aloha, OR 97006** | - | | trade debt | | | | 302.30 |
| Account No.<br><br>**Classic Aquariums & Ponds Inc**<br>**POB 65578**<br>**Vancouver, WA 98665** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **CLA256**<br><br>**Classic Grass LLC**<br>**POB 2566**<br>**Litchfield Park, AZ 85340** | - | | trade debt | | | | 325.00 |

Sheet no. __25__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    627.30

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ ,                    Case No. __10-60500-fra11__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | precautionary - trade debt | | | | |
| Classic Irrigation dba Gregory Dreitlein POB 33138 Portland, OR 97292 | - | | | | | | 0.00 |
| Account No. | | | precautionary - trade debt | | | | |
| Clay's Refrigeration 445 River Ave Eugene, OR 97404 | - | | | | | | 0.00 |
| Account No. | | | precautionary - trade debt | | | | |
| Clean Scene Window Cleaning 331 West 13th Ave #D Eugene, OR 97401 | - | | | | | | 0.00 |
| Account No. | | | precautionary - trade debt | | | | |
| CleanNet of the Northwest Inc 9861 Broken Land Pkwy #208 Columbia, MD 21046 | - | | | | | | 0.00 |
| Account No. | | | precautionary - trade debt | | | | |
| Cleary Fire Protection Inc 11919 W I-70 Frontage Rd N #116A Wheat Ridge, CO 80033-2123 | - | | | | | | 0.00 |

Sheet no. __26__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ ,    Case No. __10-60500-fra11__
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **COE60Z** <br><br> **Coeur d' Alene French Baking Co** <br> **60 E Gordon Ave** <br> **Murray, UT 84107** | | - | | trade debt | | | | 1,287.78 |
| Account No. <br><br> **Color Trends Quality Painting LLC** <br> **dba Anthony Padilla** <br> **1555 West 3300 South** <br> **Salt Lake City, UT 84119** | | - | | precautionary - trade debt | | | | 0.00 |
| Account No. <br><br> **Colorado Dept of Labor & Employment** <br> **633 17th St #201** <br> **Denver, CO 80202** | | - | | precautionary - trade debt | | | | 0.00 |
| Account No. <br><br> **Colorado Mills Mall Limited Partnership** <br> **c/o Joel Kiesey** <br> **Senn Visciano Rosenstein PC** <br> **1801 California St #4300** <br> **Denver, CO 80202-2604** | | - | | **Precautionary notice - pending litigation (Colorado Mills Mall LP v McGrath's Publick Fish House, Inc; USDC CO, Jefferson Cty Case No 09CV3678)** | | | X | 0.00 |
| Account No. <br><br> **Combined Marketing Group** <br> **POB 5037** <br> **Bend, OR 97708** | | - | | precautionary - trade debt | | | | 0.00 |

Sheet no. __27__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) — 1,287.78

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc._____,     Case No. ___10-60500-fra11_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No. COMCAS; various accts** <br><br> **Comcast** <br> **POB 34227** <br> **Seattle, WA 98124** | - | | **utility (Cable/Internet) - Vancouver, WA; Salem, OR Lancaster Mall; Eugene, OR; Corvallis, OR; Beaverton, OR** | | | | 393.56 |
| **Account No.** <br><br> **Comdata-Stored Value Solutions Inc** <br> **Lockbox #3802** <br> **3802 Reliable Pkwy** <br> **Chicago, IL 60686-0038** | - | | precautionary - trade debt | | | | 0.00 |
| **Account No.** <br><br> **Comfort Inn South** <br> **60 East Stewart** <br> **Medford, OR 97501** | - | | precautionary - trade debt | | | | 0.00 |
| **Account No.** <br><br> **Command Fire** <br> **1513 S 1220 W** <br> **Woods Cross, UT 84087** | - | | precautionary - trade debt | | | | 0.00 |
| **Account No.** <br><br> **Commercial Lighting Supply** <br> **POB 65675** <br> **Salt Lake City, UT 84165-0675** | - | | precautionary - trade debt | | | | 0.00 |

Sheet no. __28__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          393.56

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ , Case No. __10-60500-fra11__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. **COM592** | | | trade debt | | | | |
| Commercial Refrigeration Inc 5920 NE Glisan Portland, OR 97213 | - | | | | | | 235.00 |
| Account No. | | | precautionary - trade debt | | | | |
| Community Facilities General District #1 POB 5100 Goodyear, AZ 85338-0900 | - | | | | | | 0.00 |
| Account No. **COM20Z** | | | trade debt | | | | |
| Complete Restaurant Repair LLC POB 203 Kent, WA 98035 | - | | | | | | 184.45 |
| Account No. | | | precautionary - trade debt | | | | |
| Conserve-A-Watt 720 Vallejo POB 40279 Denver, CO 80204 | - | | | | | | 0.00 |
| Account No. 03222760-01 | | | utility (Water) - Lakewood, CO | | | | |
| Consolidated Mutual Water POB 150068 Lakewood, CO 80215 | - | | | | | | 0.00 |

Sheet no. __29__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                  419.45

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                              , Case No.  __10-60500-fra11__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Constable's Office Salt Lake County<br>Constable Bob Reitz Inc<br>7026 Commerce Park Dr<br>Midvale, UT 84047** | - | | precautionary notice only - Order of Eviction and Writ of Restitution regarding Salt Lake City Gateway Mall property | | | | 0.00 |
| Account No.<br><br>**Cooke Stationery Co<br>370 State St<br>Salem, OR 97301** | - | | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>**Corvallis Benton Chamber Coalition<br>420 NW 2nd St<br>Corvallis, OR 97330** | - | | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>**Craftworx<br>POB 552<br>Springville, UT 84663** | - | | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>**Crescent Crown Distributing LLC<br>402 South 54th Place<br>Phoenix, AZ 85034** | - | | precautionary - trade debt | | | | 0.00 |

Sheet no. __30__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                                    ,          Case No.  __10-60500-fra11__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | precautionary - trade debt | | | | |
| **Crossroads Tile & Flooring Restoration dba David V Funk** 1838 East Saratoga St Gilbert, AZ 85296 | - | | | | | | 0.00 |
| Account No. | | | precautionary - trade debt | | | | |
| **Crystal Clean Window Washing dba Donald J Lockett** 4333 Kane Creek Rd Central Point, OR 97502 | - | | | | | | 0.00 |
| Account No. | | | precautionary - trade debt | | | | |
| **Crystal Clear Cleaning Inc** 1927 NE 2nd St Bend, OR 97701 | - | | | | | | 0.00 |
| Account No. | | | precautionary - trade debt | | | | |
| **Crystal Clear Taps** POB 68262 Oak Grove, OR 97268 | - | | | | | | 0.00 |
| Account No. | | | precautionary - trade debt | | | | |
| **Culligan Water Conditioning** POB 1987 Albany, OR 97321 | - | | | | | | 0.00 |

Sheet no. __31__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                                ,        Case No.   **10-60500-fra11**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **CUR730**  <br><br>**Curtis Restaurant Equipment** <br>**POB 7307** <br>**Eugene, OR 97401** | - | | trade debt | | | | 559.60 |
| Account No.  <br><br>**The Cutting Edge Lawn Company** <br>**POB 140436** <br>**Boise, ID 83714-0436** | - | | precautionary - trade debt | | | | 0.00 |
| Account No.  <br><br>**D C Management LLC** <br>**220 W Central Ave  #14** <br>**Murray, UT 84107** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **DAN151**  <br><br>**Dan's Service Inc** <br>**1515 Seashore Dr** <br>**Tacoma, WA 98465** | - | | trade debt | | | | 141.25 |
| Account No.  <br><br>**Daniel Fickle** <br>**17417 141st Avenue E** <br>**Puyallup, WA 98374** | - | | precautionary - former employee | | | | 0.00 |

Sheet no. __**32**__ of __**92**__  sheets attached to Schedule of        Subtotal                             700.85
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ ,          Case No. __10-60500-fra11__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | precautionary - trade debt | | | | |
| Darling International Inc POB 552210 Detroit, MI 48255-2210 | - | | | | | | 0.00 |
| Account No. | | | precautionary - trade debt | | | | |
| Dave Nelman Sweeping Inc POB 3223 Albany, OR 97321-0708 | - | | | | | | 0.00 |
| Account No. | | | precautionary - trade debt | | | | |
| Davis County Health Dept POB 618 Farmington, UT 84025 | - | | | | | | 0.00 |
| Account No. | | | precautionary - trade debt | | | | |
| DeBest Inc Plumbing & Mechanical Contract 11477 W President Dr Boise, ID 83713 | - | | | | | | 0.00 |
| Account No. | | | precautionary - trade debt | | | | |
| Dept of State Lands Unit 18 POB 4395 Portland, OR 97208-4395 | - | | | | | | 0.00 |

Sheet no. __33__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                                     ,          Case No.    **10-60500-fra11**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Dex East**<br>**POB 78041**<br>**Phoenix, AZ 85062-8041** | - | | precautionary - trade debt | | | | 0.00 |
| Account No.  **DEXMED**<br><br>**Dex Media**<br>**Accounts Receivable Dept**<br>**Dept 334**<br>**Denver, CO 80271-0334** | - | | trade debt | | | | 63.70 |
| Account No.<br><br>**Dex West**<br>**POB 79167**<br>**Phoenix, AZ 85062-9167** | - | | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>**Diggers Plumbing LLC**<br>**3859 E Glade Ave**<br>**Mesa, AZ 85206** | - | | precautionary - trade debt | | | | 0.00 |
| Account No.  **DIR600; 80935676; 51876771; 85**<br><br>**DirecTV**<br>**POB 60036**<br>**Los Angeles, CA 90060** | - | | utility (Cable) - Salem, OR downtown location; Milwaukie, OR; Boise, ID; Federal Way, WA | | | | 203.76 |

Sheet no.  **34**  of  **92**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    267.46

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                    ,        Case No.    **10-60500-fra11**
                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **8255 70 705 0557987; 8255 70 7**<br><br>**Dish Network**<br>**dba EchoStar Satellite LLC**<br>**Dept 0063**<br>**Palatine, IL 60055** | - | | | | utility (Cable) - Goodyear, AZ; Lakewood, CO | | | | 0.00 |
| Account No. **DND121**<br><br>**DND Services Inc**<br>**12121 Northrup Way**<br>**Suite 104**<br>**Bellevue, WA 98005** | - | | | | trade debt | | | | 651.53 |
| Account No.<br><br>**Drain Squad LLC**<br>**4446 N 126th Dr**<br>**POB 848**<br>**Litchfield Park, AZ 85340-0848** | - | | | | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>**Drivers License Guide Co**<br>**1492 Oddstad Dr**<br>**Redwood City, CA 94063** | - | | | | precautionary - trade debt | | | | 0.00 |
| Account No. **DYN778**<br><br>**Dynasty Wholesale Dist Inc**<br>**POB 77-8376**<br>**Woodside, NY 11377-8376** | - | | | | trade debt | | | | 444.51 |

Sheet no. __**35**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **1,096.04**

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ ,                    Case No. __10-60500-fra11__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | - | | precautionary - trade debt | | | | |
| **East Cascade Security Systems POB 5757 Bend, OR 97708** | | | | | | | | | 0.00 |
| Account No. **ECOLAB** | | | - | | trade debt; contingent upon executory contract | X | | | |
| **Ecolab Attn Doug Dennet POB 100512 Pasadena, CA 91189-0512** | | | | | | | | | 2,903.79 |
| Account No. **ECO241** | | | - | | trade debt | | | | |
| **Ecolab Food Safety Solutions 24198 Network Place Chicago, IL 60673-1241** | | | | | | | | | 450.88 |
| Account No. | | | - | | precautionary - extra noticing address per contract - see "Ecolab" for claim amount | | | | |
| **Ecolab Inc Ecolab Center - Attn General Counsel 370 N Wabasha St Paul, MN 55102** | | | | | | | | | 0.00 |
| Account No. | | | - | | precautionary - trade debt | | | | |
| **Ecolab Institutional POB 100512 Pasadena, CA 91189-0512** | | | | | | | | | 0.00 |

Sheet no. __36__ of __92__ sheets attached to Schedule of                          Subtotal
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)          **3,354.67**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc._____,    Case No. ___10-60500-fra11_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | precautionary - trade debt | | | | |
| Ecolab Pest Elimination POB 6007 Grand Forks, ND 58206-6007 | - | | | | | | 0.00 |
| Account No. | | | precautionary - trade debt | | | | |
| Elite Carpet Care POB 42031 Eugene, OR 97404 | - | | | | | | 0.00 |
| Account No. ELM287 | | | trade debt | | | | |
| Elms Landscape Maintenance 28780 Jager Lane Junction City, OR 97448 | - | | | | | | 350.00 |
| Account No. EMS610 | | | trade debt; contingent upon executory contract | X | | | |
| Enterprise Merchant Solutions Inc 610 Industrial Dr Tukwila, WA 98188 | - | | | | | | 502.05 |
| Account No. | | | precautionary - trade debt | | | | |
| Eola Hills Wine Cellars 501 S Pacific Hwy Rickreall, OR 97371 | - | | | | | | 0.00 |

Sheet no. __37__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        852.05

B6F (Official Form 6F) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                     ,     Case No. **10-60500-fra11**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **ESA899** <br><br> **ES&A Sign & Awning Co** <br> **89975 Prairie Rd** <br> **Eugene, OR 97402** | | - | trade debt | | | | 583.47 |
| Account No. <br><br> **Eugene Lock & Safe Co** <br> **3799 Franklin Blvd** <br> **Eugene, OR 97403** | | - | precautionary - trade debt | | | | 0.00 |
| Account No. <br><br> **Eugene Water & Electric Board** <br> **POB 8990** <br> **Vancouver, WA 98668-8990** | | - | precautionary - trade debt | | | | 0.00 |
| Account No. <br><br> **Evergreen Landscape & Maintenance Inc** <br> **POB 3466** <br> **Salem, OR 97302** | | - | precautionary - trade debt | | | | 0.00 |
| Account No. <br><br> **Exclaim Design** <br> **2944 N 44th St #144** <br> **Phoenix, AZ 85018** | | - | precautionary - trade debt | | | | 0.00 |

Sheet no. **38** of **92** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    583.47

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ ,        Case No. __10-60500-fra11__
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **EXO851** <br><br> **Exotic Aquatic Aquarium Serv dba Steven D Carlson 851 Mimosa St S Salem, OR 97302** | | - | trade debt | | | | 100.00 |
| Account No. <br><br> **Fastsigns Sign Language LLC 2290 Commercial St SE #101 Salem, OR 97302** | | - | precautionary - trade debt | | | | 0.00 |
| Account No. **FED189** <br><br> **Federal Fruit & Produce Co Inc 1890 E 58th Ave Denver, CO 80216** | | - | trade debt | | | | 1,100.75 |
| Account No. <br><br> **FireMaster Dept 1019 POB 121019 Dallas, TX 75312-1019** | | - | precautionary - trade debt | | | | 0.00 |
| Account No. **FIR295** <br><br> **Firestone Stores 295 Commercial St NE Salem, OR 97301** | | - | trade debt | | | | 120.00 |

Sheet no. __39__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,320.75

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ ,                    Case No. __10-60500-fra11__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 8014567890<br><br>**First Digital Telecom**<br>**Billing Department**<br>**POB 1499**<br>**Salt Lake City, UT 84110** | - | | **utility (Phone/Internet) - Salt Lake City, UT Gateway location** | | | | 0.00 |
| Account No.<br><br>**Fish Window Cleaning**<br>**POB 1522**<br>**Sandy, UT 84091** | - | | **precautionary - trade debt** | | | | 0.00 |
| Account No.<br><br>**Fishbowl Inc**<br>**Dept AT 952733**<br>**Atlanta, GA 31192-2733** | - | | **precautionary - trade debt** | | | | 0.00 |
| Account No. **FMS300**<br><br>**FM Sheet Metal Inc**<br>**Heating and Air Conditioning**<br>**3000 Pierce Pkwy**<br>**Springfield, OR 97477** | - | | **trade debt** | | | | 379.00 |
| Account No.<br><br>**Fox Lock & Safe Inc**<br>**2080 Lancaster Dr NE**<br>**Salem, OR 97305** | - | | **precautionary - trade debt** | | | | 0.00 |

Sheet no. __40__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    379.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                                    ,        Case No.  __10-60500-fra11__
                                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **FRA850** <br><br> **Franklin Machine Products Inc** <br> **POB 8500  S-41570** <br> **Philadelphia, PA 19178** | - | | trade debt | | | | 367.41 |
| Account No. <br><br> **Fuller Brush Company** <br> **717 Industry Dr** <br> **Seattle, WA 98188** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. <br><br> **Gasket Guy of King Co Inc** <br> **16722 3rd Ave SE** <br> **Bothell, WA 98012** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. <br><br> **Gasket Guy of Utah Inc** <br> **POB 186** <br> **Kaysville, UT 84037** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. <br><br> **Gem State Blind Cleaning** <br> **4372 Cochees** <br> **Boise, ID 83709** | - | | precautionary - trade debt | | | | 0.00 |

Sheet no. __41__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    367.41

B6F (Official Form 6F) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                                    ,        Case No.    **10-60500-fra11**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | precautionary - trade debt | | | | |
| General Air Service & Supply 1105 Zuni St Denver, CO 80204-3338 | - | | | | | | | 0.00 |
| Account No. **GEN221** | | | | trade debt | | | | |
| General Distributing Company POB 221210 Salt Lake City, UT 84122 | - | | | | | | | 252.80 |
| Account No. **Policy No. 7058263** | | | | precautionary notice - Life insurance policy on John McGrath; contingent upon executory contract | X | | | |
| Genworth Life and Annuity Ins Co POB 79314 Baltimore, MD 21279-0314 | - | | | | | | | 0.00 |
| Account No. | | | | precautionary - trade debt | | | | |
| The Glass Barn POB 3435 Salem, OR 97302 | - | | | | | | | 0.00 |
| Account No. | | | | precautionary - trade debt | | | | |
| Globe Lighting Dept 173 POB 34935 Seattle, WA 98124-1935 | - | | | | | | | 0.00 |

Sheet no.  **42**  of  **92**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    252.80

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ ,    Case No. __10-60500-fra11__
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **GOL121** <br><br> **Golden Beverage Co LLC** <br> **POB 12185** <br> **Ogden, UT 84412-2185** | - | | trade debt | | | | 173.00 |
| Account No. **GRA189** <br><br> **Grand Avenue Produce Co Inc** <br> **POB 1892** <br> **Phoenix, AZ 85001** | - | | trade debt | | | | 3,137.75 |
| Account No. **GRA215** <br><br> **Grasmick Produce Co Inc** <br> **215 East 42nd St** <br> **Boise, ID 83714** | - | | trade debt | | | | 1,851.52 |
| Account No. <br><br> **Gravograph-New Hermes** <br> **POB 934020** <br> **Atlanta, GA 31193-4020** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. <br><br> **Green Building Technologies** <br> **277 Bryant St** <br> **Denver, CO 80219** | - | | precautionary - trade debt | | | | 0.00 |

Sheet no. __43__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    5,162.27

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ ,     Case No. __10-60500-fra11__
                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Green Team Lawn Care LLC** <br> **dba Shaun Wilson** <br> **498 E 800 N** <br> **Springville, UT 84663** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **GRI721** <br><br> **Griffin Heating & Cooling** <br> **G-5 Investments LLC** <br> **POB 7211** <br> **Bend, OR 97708** | - | | trade debt | | | | 1,736.88 |
| Account No. **GRO751** <br><br> **Groves Family Carpet Care** <br> **dba Randy Groves** <br> **7510 NE 57th Court** <br> **Vancouver, WA 98661** | - | | trade debt | | | | 492.87 |
| Account No. **GUA403** <br><br> **Guardian Pest Control Inc** <br> **POB 40385** <br> **Eugene, OR 97404** | - | | trade debt | | | | 45.00 |
| Account No. <br><br> **H & H Industries Inc** <br> **110 W Main** <br> **POB 735** <br> **Elmwood, IL 61529** | - | | precautionary - trade debt | | | | 0.00 |

Sheet no. __44__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,274.75

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                      ,        Case No.   __10-60500-fra11__
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**H G Landscape & Design Inc**<br>**7250 Gilpin Way #150**<br>**Denver, CO 80229** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **HAM193** <br><br>**Hampton Inn & Suites - Seattle North**<br>**19324 Alderwood Mall Pkwy**<br>**Lynnwood, WA 98036** | - | | trade debt | | | | 115.96 |
| Account No. <br><br>**Hampton Inn - Clackamas**<br>**9040 SE Adam St**<br>**Clackamas, OR 97015** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. <br><br>**Hampton Inn - Golden, CO**<br>**17150 West Colfax Ave**<br>**Golden, CO 80401** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. <br><br>**Harry's Key Service Inc**<br>**2213 Main St**<br>**Vancouver, WA 98660** | - | | precautionary - trade debt | | | | 0.00 |

Sheet no. __45__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

115.96

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                    ,    Case No.    __10-60500-fra11__
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Hatfield Ceiling & Acoustics Inc**<br>**90048 Prairie Rd**<br>**Eugene, OR 97402** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **HAW300**<br><br>**Hawkins Commercial Appliance Svc Inc**<br>**3000 S Wyandot St**<br>**Englewood, CO 80110** | - | | trade debt | | | | 549.45 |
| Account No.<br><br>**Heltzel, Williams, Yandell, Roth Smith & Petersen PC**<br>**POB 1048**<br>**Salem, OR 97308-1048** | - | | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>**Heritage Peak LLC**<br>**780 West Columbia Lane**<br>**Provo, UT 84604** | - | | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>**High Desert Services**<br>**dba Robert A Gee**<br>**POB 3785**<br>**Sunriver, OR 97707** | - | | precautionary - trade debt | | | | 0.00 |

Sheet no. __46__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

549.45

B6F (Official Form 6F) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                                    ,    Case No.   **10-60500-fra11**

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **HIL769** <br><br> Hilton Garden Inn - Boise <br>7699 W Spectrum St <br>Boise, ID 83709 | | - | | | trade debt | | | | 111.87 |
| Account No. <br><br> Honolulu Fish Company <br>824 Gulick Ave <br>Honolulu, HI 96819 | | - | | | precautionary - trade debt | | | | 0.00 |
| Account No. 8032809935 <br><br> Idaho Power <br>Processing Center <br>POB 34966 <br>Seattle, WA 34966 | | - | | | utility (Electricity) - Boise, ID | | | | 0.00 |
| Account No. **IDE619** <br><br> Idearc Media Corporate <br>POB 619009 <br>D/FW Airport, TX 75261-9009 | | - | | | trade debt | | | | 181.05 |
| Account No. 1016400-2299058 <br><br> IKON Financial Services <br>POB 9115 <br>Macon, GA 31208 | | - | | | 6/18/2008 <br>Sale of Canon IR3570 copier (Salem, OR corporate office) | | | | Unknown |

Sheet no. __47__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    292.92

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                              ,          Case No.   __10-60500-fra11__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **IKONOF**<br><br>IKON Office Solutions<br>POB 31001-0850<br>Pasadena, CA 91110-0850 | - | | trade debt; contingent upon executory contract | X | | | 933.23 |
| Account No. **IMP159**<br><br>Impact Paper & Ink, LTD<br>1590 Gilbreth Rd<br>Burlingame, CA 94010 | - | | trade debt | | | | 865.20 |
| Account No.<br><br>Industrial Welding Supply Inc<br>POB 20340<br>Salem, OR 97307-0340 | - | | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>Inland SW Management LLC<br>Attn Tracy James - Bldg 5070<br>90 South 400 West #330<br>Salt Lake City, UT 84101 | - | | Landlord - SLC (Gateway Mall); $95,612.08 rent; Judgment 1/28/10 for $745,215.14 (Inland Western Salt Lake City Gateway LLC v debtor; 3rd Judicial District Court for SLC UT, Case No 090921960DC); contingent upon executory contract | X | X | | 840,827.22 |
| Account No. **624287; 157086; 157147**<br><br>Integra Telecom<br>POB 2966<br>Milwaukee, WI 53201 | - | | utility (Phone/Internet) - Boise, ID; Orem, UT; Sandy, UT | | | | 0.00 |

Sheet no. __48__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)    **842,625.65**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ ,     Case No. __10-60500-fra11__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. INT303; various <br><br> Integra Telecom <br> POB 3034 <br> Portland, OR 97208 | | - | | utility (Phone/Internet) - Beaverton, OR; Bend, OR; Corvallis, OR; Eugene, OR; Medford, OR; Milwaukie, OR; Salem, OR (3 locations); Lynnwood, WA Alderwood Mall; Vancouver, WA | | | | 1,367.93 |
| Account No. 13791400-001-3 <br><br> Intermountain Gas Co <br> POB 64 <br> Boise, ID 83732 | | - | | utility (Gas) - Boise, ID | | | | 0.00 |
| Account No. JSC104 <br><br> J S Contracting LLC <br> 10440 South 2200 West <br> South Jordan, UT 84095 | | - | | trade debt | | | | 611.98 |
| Account No. <br><br> Jefferson County Health & Environment <br> 1801 19th Street <br> Golden, CO 80401-1798 | | - | | precautionary - trade debt | | | | 0.00 |
| Account No. <br><br> Jeffrey D Johnson <br> c/o John Francis Kieran <br> 975 Oak St #625 <br> Eugene, OR 97401 | | - | | Precautionary notice - pending litigation (Jeffrey Johnson v McGrath's Publick Fish House, Inc; OR Circuit Court, Lane Cty Case No 16-09-18105) | | | X | 0.00 |

Sheet no. __49__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     1,979.91

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ ,     Case No. __10-60500-fra11__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **JER155** <br><br> **Jerry's Tap Cleaning dba Jerry M Christiansen 1556 N Danebo Eugene, OR 97402** | - | | trade debt | | | | 105.00 |
| Account No. **JOR290** <br><br> **Jordan Upholstery 2900 SW Cornelius Pass Rd #108 Hillsboro, OR 97123** | - | | trade debt | | | | 490.00 |
| Account No. <br><br> **Jorgensen Bros Inc 1381 W 2nd Ave Eugene, OR 97402** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. <br><br> **JT Layton Crossing North 1165 East Wlmington Ave  # 275 Salt Lake City, UT 84106** | - | | **Landlord - Layton, UT; rent ($12,587.67); 2008 real property taxes ($16,952.99); and 2009 real property taxes ($17,805.19); contingent upon executory contract** | X | X | | 47,345.85 |
| Account No. <br><br> **Just "B" Steam Cleaning dba Boyd Kilby 61149 S Hwy 97, PMB-116 Bend, OR 97702** | - | | precautionary - trade debt | | | | 0.00 |

Sheet no. __50__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    47,940.85

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                                    ,     Case No.    **10-60500-fra11**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**K-Tec**<br>**1206 South 1680 West**<br>**Orem, UT 84058** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **KDS181**<br><br>**KD Supply LLC**<br>**18150 E 32nd Place, Unit E**<br>**Aurora, CO 80011** | - | | trade debt | | | | 157.50 |
| Account No. **KEV617**<br><br>**Kevin's Classic Carpet Care**<br>**POB 617**<br>**Riverton, UT 84065** | - | | trade debt | | | | 170.00 |
| Account No.<br><br>**Kimco Realty Corp**<br>**Attn Legal Department**<br>**1621-B South Melrose Dr**<br>**Vista, CA 92081** | - | | precautionary - extra noticing address only (See "Pan Pacific Retail Properties") | | | | 0.00 |
| Account No.<br><br>**Kimco Realty Corp**<br>**Attn Legal Department**<br>**3333 New Hyde Park Rd #100**<br>**POB 5020**<br>**New Hyde Park, NY 11042-0020** | - | | precautionary - extra noticing address only (See "Pan Pacific Retail Properties") | | | | 0.00 |

Sheet no.  __51__  of  __92__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            327.50

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** , Case No. **10-60500-fra11**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **KNG210** | | | | | trade debt | | | | |
| **KNG - King Menus Attn Suzie Thayer 2102 East Karcher Rd Nampa, ID 83687** | - | | | | | | | | **3,788.81** |
| Account No. | | | | | precautionary - trade debt | | | | |
| **Lacy Mechanical Inc 9974 W Fairview Ave Boise, ID 83704** | - | | | | | | | | **0.00** |
| Account No. 3523002 & 3523102 | | | | | utility (Water/Sewer) - Federal Way, WA | | | | |
| **Lakehaven Utility District 31627 First Avenue S Federal Way, WA 98003** | - | | | | | | | | **0.00** |
| Account No. | | | | | precautionary - trade debt | | | | |
| **LaMonica's Restaurant Equipment Svc 6211 S 380 West Murray, UT 84107** | - | | | | | | | | **0.00** |
| Account No. | | | | | Landlord - Salem, OR (Lancaster Mall); contingent upon executory contract | | | | |
| **Lancaster  Development Co  LLC 1701 S E  Columbia  River Dr Vancouver, WA 98661** | - | | | | | X | X | | **0.00** |

Sheet no. **52** of **92** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**3,788.81**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc._____, Case No. ___10-60500-fra11_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Lane County - Environmental Health Attn Licensing Clerk 125 E 8th Ave Eugene, OR 97401** | | - | precautionary - trade debt | | | | 0.00 |
| Account No. <br><br> **Law Office of Jason A Pollack 10940 Wilshire Blvd 18th Fl Los Angeles, CA 90024** | | - | **7/10/08 Judgment extra noticing address only - see "Frank Rodriguez et al" (Plaintiff's counsel - Frank Rodriguez et al v. McGrath's Publick Fish House; CA Superior Court, Los Angeles-Central District, Case No BC358226)** | | | | 0.00 |
| Account No. LEG352 <br><br> **Legacy Air Inc 3529 E Wood St Phoenix, AZ 85040** | | - | trade debt | | | | 6,052.96 |
| Account No. <br><br> **Legendary Lawns dba Robert B Bowen 8892 Mapleview Cove Boise, ID 83704** | | - | precautionary - trade debt | | | | 0.00 |
| Account No. LEU376 <br><br> **Leupitz Pest Control Inc 3760 Brooklake Rd NE Salem, OR 97303** | | - | trade debt | | | | 63.00 |

Sheet no. __53__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,115.96

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ , Case No. __10-60500-fra11__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Liberty Northwest**<br>**Commercial Insurance Northwest**<br>**700 NE Multnomah St. Ste 455**<br>**Portland, OR 97232** | - | | **$9,998.66 for Commercial Insurance premium (general liability and auto); and $16,538.29 for Worker's Comp Insurance premium; contingent upon executory contract** | X | | | 26,536.95 |
| Account No.<br><br>**Liquid Environmental Solutions of Texas,**<br>**POB 671064, Dept 99**<br>**Dallas, TX 75267-1064** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **LIT526**<br><br>**Litchfield Park Service Co**<br>**POB 52691**<br>**Phoenix, AZ 85072-2691** | - | | trade debt | | | | 656.18 |
| Account No. **408770-514747**<br><br>**Litchfield Park Service Company**<br>**POB 52691**<br>**Phoenix, AZ 85072** | - | | utility (Water/Sewer) - Goodyear, AZ | | | | 0.00 |
| Account No. **LIV263**<br><br>**Lively Distributing**<br>**2633 W Cypress St**<br>**Phoenix, AZ 85009** | - | | trade debt | | | | 723.49 |

Sheet no. __54__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,916.62

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** ,                Case No. **10-60500-fra11**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Long Range Systems Inc <br> POB 202056 <br> Dallas, TX 75320-2056 | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **M&M531** <br><br> M & M Distributing <br> 531 West 600 North <br> Salt Lake City, UT 84116 | - | | trade debt | | | | 538.50 |
| Account No. <br><br> Macerich South Towne LP <br> Dept 2596-3180 <br> Los Angeles, CA 90084-2596 | - | | Landlord - Sandy, UT; contingent upon executory contract | X | X | | 0.00 |
| Account No. **MAS208** <br><br> Master Rooter Service Inc <br> POB 208 <br> Meridian, ID 83680 | - | | trade debt | | | | 365.45 |
| Account No. <br><br> McGrath-Marshall LLC <br> 1935 Davcor St SE <br> Salem, OR 97302 | - | | Landlord - Mesa, AZ; real property taxes owed (insider of debtor); contingent upon executory contract | X | X | | 40,324.08 |

Sheet no. **55** of **92** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **41,228.03**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                    ,    Case No.    **10-60500-fra11**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **MEADOW** | | | | trade debt | | | | |
| Meadow Gold Dairies - Boise 1301 West Bannock St Boise, ID 83707 | - | | | | | | | 546.92 |
| Account No. **MEADOW** | | | | trade debt | | | | |
| Meadow Gold Dairies - SLC 3730 W 1820 South Salt Lake City, UT 84104 | - | | | | | | | 1,135.54 |
| Account No. **15-8815-0 & 15-88160** | | | | utility (Water/Sewer) - Medford, OR | | | | |
| Medford Water Commission 200 S Ivy St - Rm 177 Medford, OR 97501 | - | | | | | | | 0.00 |
| Account No. **1143670** | | | | utility (Internet) - Mesa, AZ | | | | |
| MegaPath Networks Inc Attn Billing Dept POB 120324 - Dept 0324 Dallas, TX 75312 | - | | | | | | | 0.00 |
| Account No. | | | | precautionary - trade debt | | | | |
| Metco Landscape Inc 2200 Rifle St Aurora, CO 80011 | - | | | | | | | 0.00 |

Sheet no.  **56**  of  **92**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **1,682.46**

B6F (Official Form 6F) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                    ,    Case No.    __10-60500-fra11__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Metro Appliance Services** <br>**1640 S Broadway** <br>**Denver, CO 80210** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **MIK153** <br><br>**Mike's Tap Cleaning** <br>**dba Michael A Herbison** <br>**1533 Sequoia Ave** <br>**Springfield, OR 97477** | - | | trade debt | | | | 60.00 |
| Account No. **MIN310** <br><br>**Mindshare Technologies Inc** <br>**310 East 4500 South #450** <br>**Salt Lake City, UT 84107** | - | | trade debt | | | | 1,680.00 |
| Account No. <br><br>**Mitchell J Maricich** <br>**5001 Wymosa St** <br>**Bosie, ID 83703** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. <br><br>**Moffatt Thomas** <br>**Trust Account** <br>**POB 829** <br>**Boise, ID 83701-0829** | - | | precautionary - professional services provided to debtor | | | | 0.00 |

Sheet no. __57__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,740.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.** ,  Case No.  **10-60500-fra11**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Mountain Alarm**<br>**POB 12487**<br>**Ogden, UT 84412-2487** | | - | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>**Mountainview Window Cleaning Inc**<br>**23576 Pondview Place**<br>**Golden, CO 80401** | | - | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>**Mr Handyman of Snohomish County**<br>**2615 Casino Rd Bldg 6B**<br>**Everett, WA 98204** | | - | precautionary - trade debt | | | | 0.00 |
| Account No. **MSM237**<br><br>**MSM Custon Aquatics Inc**<br>**237 North 1250 West**<br>**Centerville, UT 84014** | | - | trade debt | | | | 154.32 |
| Account No. **MUI267**<br><br>**Muir Copper Canyon Farms**<br>**POB 26775**<br>**Salt Lake City, UT 84126** | | - | trade debt | | | | 3,260.09 |

Sheet no. __**58**__ of __**92**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,414.41

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                   ,        Case No.    **10-60500-fra11**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. **MUL75Z**<br><br>**Mulligan Vent Cleaning LLC dba Chad R Mulligan 75 W Baseline Rd #8 Gilbert, AZ 85233** | - | | | | trade debt | | | | 730.00 |
| Account No.<br><br>**Murphy's Custom Canvas Inc 6446 Crater Lake Ave Central Point, OR 97502** | - | | | | precautionary - trade debt | | | | 0.00 |
| Account No. **MUZAKM; various**<br><br>**Muzak LLC POB 71070 Charlotte, NC 28272** | - | | | | utility (Cable) - Layton, UT; Orem, UT; Sandy, UT; SLC-Gateway, UT; Mesa, AZ; Scottsdale, AZ;  Lynnwood, WA Alderwood Mall; contingent upon executory contract | X | | | 1,219.55 |
| Account No. **NEL343**<br><br>**Nella Cutlery & Food Machinery 3435 Neal Creek Rd Hood River, OR 97031** | - | | | | trade debt | | | | 32.49 |
| Account No. **NEO400**<br><br>**Neon Systems Inc 4009 139th Place SE Mill Creek, WA 98012** | - | | | | trade debt | | | | 803.16 |

| Sheet no. **59** of **92** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 2,785.20 |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                                     ,                    Case No.  **10-60500-fra11**
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Norco Inc<br>POB 15299<br>Boise, ID 83715 | - | | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>Normed<br>POB 3644<br>Seattle, WA 98124 | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **NOR455**<br><br>Northeast Seafood Products<br>Attn Melody Littleton<br>4555 Kingston St<br>Denver, CO 80239 | - | | trade debt | | | | 4,418.23 |
| Account No.<br><br>Northern Arizona Refrigeration Inc<br>POB 239<br>Tolleson, AZ 85353 | - | | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>Northwest Gaskets Inc<br>POB 2442<br>Gresham, OR 97030 | - | | precautionary - trade debt | | | | 0.00 |

Sheet no. **60** of **92** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **4,418.23**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ ,     Case No. __10-60500-fra11__
                                       Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **NOR159** <br><br> **Northwest Mechanical dba Eric Severson POB 1593 Albany, OR 97321** | | - | trade debt | | | | 1,007.74 |
| Account No. **NWB99Z** <br><br> **NW Beverage Control POB 99 Beavercreek, OR 97004-0099** | | - | trade debt | | | | 45.00 |
| Account No. **NWN601; various** <br><br> **NW Natural POB 6017 Portland, OR 97228** | | - | utility (Gas) - Beaverton, OR; Corvallis, OR; Eugene, OR; Milwaukie, OR; Salem, OR corporate office; Salem, OR downtown location; Salem, OR Lancaster Mall; Vancouver, WA | | | | 12,046.24 |
| Account No. <br><br> **Ocean Beauty Seafoods Inc 4800 Irving St Boise, ID 83706-2215** | | - | precautionary - trade debt | | | | 0.00 |
| Account No. **OPU233** <br><br> **Opus:Interactive A Division of Opus:Creative 2337 NW York St #202 Portland, OR 97210-2112** | | - | trade debt | | | | 24.00 |

Sheet no. __61__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     13,122.98

B6F (Official Form 6F) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                   ,    Case No.    **10-60500-fra11**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Oregon Lock & Access Inc** <br> **POB 13067** <br> **Salem, OR 97309-1067** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. <br><br> **Outlot Developers** <br> **Attn Clarke Smith** <br> **735  Ohms Way** <br> **Costa Mesa, CA 92627** | - | | Landlord - Eugene, OR and Corvallis, OR; real property taxes owed; contingent upon executory contract | X | X | | 32,071.42 |
| Account No. <br><br> **Pacific Backflow** <br> **dba Tim Arnold** <br> **POB 33** <br> **Hyrum, UT 84319** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. PAC107 <br><br> **Pacific Lamp Wholesale Inc** <br> **10725 SW 5th St** <br> **Beaverton, OR 97005** | - | | trade debt | | | | 169.65 |
| Account No. PAC103; various <br><br> **Pacific Power** <br> **1033 NE 6th Ave** <br> **Portland, OR 97256** | - | | utility (Electricity) - Bend, OR; Corvallis, OR; Medford, OR | | | | 1,473.92 |

Sheet no. __62__ of __92__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    33,714.99

B6F (Official Form 6F) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** ,    Case No. **10-60500-fra11**
　　　　　　　　　　　　　　　　　　　Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **PACIFI**<br><br>**Pacific Sea Food - Oregon**<br>**Attn Doug Roan**<br>**POB 97**<br>**Clackamas, OR 97015** | - | | trade debt; contingent upon executory contract | X | | | 106,595.94 |
| Account No.<br><br>**Pacific Sea Food - Utah**<br>**c/o Pacific Seafood Co**<br>**POB 842757**<br>**Boston, MA 02284-2757** | - | | trade debt; contingent upon executory contract | X | | | 0.00 |
| Account No. **PAC374**<br><br>**Pacific Seafood - Arizona**<br>**2311 East Jones AVE**<br>**Phoenix, AZ 85040** | - | | trade debt; contingent upon executory contract | X | | | 13,578.44 |
| Account No.<br><br>**Pacific Seafood of Salt Lake**<br>**1415 South 700 West**<br>**Suite 6**<br>**Salt Lake City, UT 84104** | - | | trade debt; contingent upon executory contract | X | | | 0.00 |
| Account No. **PAC312**<br><br>**Pacific Seafood of Washington**<br>**4520 107th St SW**<br>**Mukilteo, WA 98275** | - | | trade debt; contingent upon executory contract | X | | | 15,166.22 |

Sheet no. __63__ of __92__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

135,340.60

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc._____,   Case No. ___10-60500-fra11_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)
*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Paetec**<br>**dba McLeod USA Inc**<br>**POB 3243**<br>**Milwaukee, WI 53201-3243** | - | | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>**Pan Pacific Retail Properties**<br>**c/o Kimco Realty (Milwaukie MarketPlace)**<br>**Attn Roger Shirley**<br>**13635 NW Cornell Rd #160**<br>**Portland, OR 97229** | - | | Landlord - Milwaukie, OR; rent owed; contingent upon executory contract | X | X | | 62,998.14 |
| Account No.<br><br>**Panther Printing Incorporated**<br>**2568 Pringle Rd SE**<br>**Salem, OR 97302** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **PAY765**<br><br>**Paychex Inc**<br>**7650 SW Beveland St #100**<br>**Tigard, OR 97223** | - | | trade debt | | | | 2,641.80 |
| Account No.<br><br>**Peak Landscape Inc**<br>**2200 NW Cornelius Pass Rd #100**<br>**Hillsboro, OR 97124** | - | | precautionary - trade debt | | | | 0.00 |

Sheet no. __64__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **65,639.94**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.** , Case No. **10-60500-fra11**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **PEP137** | | | | trade debt | | | | |
| **Pepper's Plants dba Patricia G Forester POB 1375 Talent, OR 97540** | - | | | | | | | 190.00 |
| Account No. | | | | precautionary - trade debt | | | | |
| **Pepsi-Cola Bottling Co of Bend 2440 NE Fourth St Bend, OR 97701-3613** | - | | | | | | | 0.00 |
| Account No. **PES597** | | | | trade debt | | | | |
| **Pest Tech Exterminating Inc POB 597 Florence, OR 97439** | - | | | | | | | 50.00 |
| Account No. | | | | business license | | | | |
| **Phoenix City Treasurer POB 29690 Phoenix, AZ 85038-9690** | - | | | | | | | 0.00 |
| Account No. | | | | precautionary - trade debt | | | | |
| **Pierce Plumbing 22160 Calgary Dr Bend, OR 97702** | - | | | | | | | 0.00 |

Sheet no. **65** of **92** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         240.00

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc._____,    Case No. ___10-60500-fra11_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>Pitney Bowes Inc<br>POB 856390<br>Louisville, KY 40285-6390 | - | | precautionary - trade debt | | | | 0.00 |
| Account No. 11129900<br><br>Pleasant View Water & Sanitary District<br>955 Moss Street<br>Golden, CO 80401 | - | | utility (Sewer) - Lakewood, CO | | | | 0.00 |
| Account No.<br><br>Plumbing & Mechanical Contractors Group<br>2000 SE Hanna Harvester Dr<br>Milwaukie, OR 97222-7575 | - | | precautionary - trade debt | | | | 0.00 |
| Account No. POP110<br><br>Pope Lime Co Inc<br>1101 E Ocotillo Road<br>Phoenix, AZ 85014 | - | | trade debt | | | | 98.00 |
| Account No. POR443; various<br><br>Portland General Electric (PGE)<br>POB 4438<br>Portland, OR 97208 | - | | utility (Electricity) - Beaverton, OR; Milwaukie, OR; Salem, OR corporate office; Salem, OR Lancaster Mall | | | | 2,851.94 |

Sheet no. __66__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,949.94

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc._____,    Case No. __10-60500-fra11_____

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | precautionary - trade debt | | | | |
| Portland Lighting Inc 10120 SW  Nimbus   C-6 Portland, OR 97223 | | | | | | | 0.00 |
| Account No. **POSTMA** | | - | trade debt | | | | |
| Postmaster POB 14000 Salem, OR 97302 | | | | | | | 300.00 |
| Account No. | | - | precautionary - trade debt | | | | |
| The Printing Company 1038 Commercial St SE Salem, OR 97302 | | | | | | | 0.00 |
| Account No. **PRI284** | | - | trade debt | | | | |
| Private Preserve dba Scott Farmer POB 2841 Napa Valley, CA 94558 | | | | | | | 44.88 |
| Account No. **PRO333** | | - | trade debt | | | | |
| Pro-Staff Mechanical Inc POB 33370 Seattle, WA 98133 | | | | | | | 511.91 |

Sheet no. __67__ of __92__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

856.79

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                    ,     Case No.    **10-60500-fra11**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. PUG912; 168-963-597-5; 276-840 <br><br> **Puget Sound Energy** <br> **POB 91269** <br> **BOT-01H** <br> **Bellevue, WA 98009** | - | | utility (Electricity/Gas) - Federal Way, WA; Lynnwood, WA Alderwood Mall | | | | 3,249.29 |
| Account No. **QUA161** <br><br> **Quality Fire Protection** <br> **1614 West 2350 South** <br> **Woods Cross, UT 84087** | - | | trade debt | | | | 960.00 |
| Account No. <br><br> **Queins Aquatics** <br> **dba Rodney L Quein** <br> **2030 Ridgeway Ave** <br> **Colorado Springs, CO 80906** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **QUE458; various** <br><br> **Questar Gas Co** <br> **POB 45841** <br> **Salt Lake City, UT 84139** | - | | utility (Gas) - Layton, UT; Orem, UT; Salt Lake City, UT Gateway location; Sandy, UT | | | | 5,358.68 |
| Account No. **QUI376** <br><br> **Quill Corporation** <br> **POB 37600** <br> **Philadelphia, PA 19101-0600** | - | | trade debt | | | | 606.46 |

Sheet no. __68__ of __92__ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)          **10,174.43**

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ ,                    Case No. __10-60500-fra11__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **various** <br><br> **Qwest** <br> **POB 29040** <br> **Phoenix, AZ 85038** | | - | **utility (Phone/Internet) - Boise, ID; Goodyear, AZ; Scottsdale, AZ; Mesa, AZ; Lakewood, CO; Sandy, UT; Layton, UT** | | | | 617.13 |
| Account No. **QWESTC; various** <br><br> **Qwest** <br> **POB 9115** <br> **Seattle, WA 98111** | | - | **utility (Internet) - Bend, OR; Federal Way, WA; Salem, OR Corporate Office** | | | | 0.00 |
| Account No. <br><br> **Radiant Systems Inc** <br> **3925 Brookside Pkwy** <br> **Alpharetta, GA 30022** | | - | **trade debt; contingent upon executory contract** | X | | | 0.00 |
| Account No. <br><br> **Randal's Equipment Repair Inc** <br> **POB 4610** <br> **Salem, OR 97302** | | - | **precautionary - trade debt** | | | | 0.00 |
| Account No. **RAP234** <br><br> **Rapid Refill Ink** <br> **234 Liberty St, NE** <br> **Salem, OR 97301** | | - | **trade debt** | | | | 60.00 |

Sheet no. __69__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          677.13

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc._____,    Case No. __10-60500-fra11_____
                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.  Ready Rooter Inc 2460 North 37th Springfield, OR 97477 | - | | | precautionary - trade debt | | | | 0.00 |
| Account No.  Rebecca Keithley c/o Lee Tucker The Tucker Law Firm PLLC 216 1st Ave S #204 Seattle, WA 98104-2534 | - | | | Precautionary notice - pending litigation (Rebecca Keithley v McGrath's Publick Fish House, Inc.; WA Superior Court, Snohomish County Case No 09-2-06055-8) | | | X | 0.00 |
| Account No.  Reliable HVAC Inc 4221 NE St Johns Rd #F Vancouver, WA 98661 | - | | | precautionary - trade debt | | | | 0.00 |
| Account No.  REN114  Renegade Oil Inc 1141 South 3200 West Salt Lake City, UT 84104 | - | | | trade debt | | | | 450.00 |
| Account No.  REP800  Republic National Dist Co LLC 8000 Southpark Terrace Littleton, CO 80120 | - | | | trade debt | | | | 557.50 |

Sheet no. __70__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,007.50

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**McGrath's Publick Fish House, Inc.**_____,    Case No. __**10-60500-fra11**_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Resco Restaurant & Store Equip**<br>**POB 486**<br>**Salt Lake City, UT 84110** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **RES291**<br><br>**Restaurant Management Group**<br>**Banner Bank Bldg**<br>**Attn Jim Balis**<br>**950 W Bannock St  11th FL**<br>**Boise, ID 83702** | - | | professional services provided to debtor | | | | 0.00 |
| Account No.<br><br>**Rhino Lock LC**<br>**POB 385**<br>**Springville, UT 84663** | - | | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>**Richards Packaging Inc**<br>**Dept LA 749069**<br>**Los Angeles, CA 90074-9069** | - | | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>**Richer & Overholt PC**<br>**David W Overholt, Atty for SYSCO**<br>**c/o Andalin Bachman**<br>**901 West Baxter D**<br>**South Jordan, UT 84095** | - | | precautionary - extra noticing address only (Attorney for creditor SYSCO Intermountain Food Services Inc) | | | | 0.00 |

Sheet no. __**71**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                    ,     Case No.   **10-60500-fra11**
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**RJH Enterprises Inc**<br>**33270 SE White Oak Rd**<br>**Corvallis, OR 97333** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **ROC103; various**<br><br>**Rocky Mountain Power**<br>**1033 NE 6th Ave**<br>**Portland, OR 97256** | - | | utility (Electricity) - Layton, UT; Orem, UT; SLC-Gateway, UT; Sandy, UT | | | | 2,441.28 |
| Account No.<br><br>**Frank Rodriguez et al**<br>**c/o Barry Drucker**<br>**Drucker Law Firm**<br>**9460 Wilshire Blvd #830**<br>**Beverly Hills, CA 90212** | - | | Judgment entered in Frank Rodriguez et al v. McGrath's Publick Fish House; CA Superior Court, Los Angeles-Central District, Case No BC358226 | | | | 186,183.00 |
| Account No. **05-0031107-1**<br><br>**Rogue Disposal & Recycling Inc**<br>**POB 3187**<br>**Central Point, OR 97502** | - | | utility (Garbage) - Medford, OR | | | | 0.00 |
| Account No. **RON163**<br><br>**Ron's Service Inc**<br>**Hotel & Restaurant Equipment**<br>**16364 SW 72nd Ave**<br>**Portland, OR 97224** | - | | trade debt | | | | 194.02 |

Sheet no.   **72**   of   **92**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **188,818.30**

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc._____,    Case No. __10-60500-fra11_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Roto-Rooter - Oregon <br> 28655 SE Boones Ferry Rd <br> Wilsonville, OR 97070** | - | | **precautionary - trade debt** | | | | **0.00** |
| Account No. <br><br> **Roto-Rooter Service & Plumbing <br> 2222 W Grant St <br> Phoenix, AZ 85009** | - | | **precautionary - trade debt** | | | | **0.00** |
| Account No. <br><br> **Roto-Rooter Sewer & Septic <br> POB 291 <br> Albany, OR 97321** | - | | **precautionary - trade debt** | | | | **0.00** |
| Account No. <br><br> **RPP Bend I, LLC <br> Attn Rita Jones <br> 9601 Wilshire Blvd Suite 260 <br> Beverly Hills, CA 90210** | - | | **Landlord - Bend, OR; rent owed; contingent upon executory contract** | X | X | | **28,490.16** |
| Account No. <br><br> **Russ' Services LLC <br> dba Crystal Clear Water Treatment <br> 12834 W 7th Place <br> Golden, CO 80401** | - | | **precautionary - trade debt** | | | | **0.00** |

Sheet no. __73__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **28,490.16**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                      ,        Case No.    **10-60500-fra11**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  <br><br>**S & S Plumbiing Services Inc**<br>**POB 1327**<br>**Wheat Ridge, CO 80034** | - | | precautionary - trade debt | | | | 0.00 |
| Account No.  <br><br>**Safe Systems Inc**<br>**421 S Pierce Ave**<br>**Louisville, CO 80027-3019** | - | | precautionary - trade debt | | | | 0.00 |
| Account No.  <br><br>**Saffron Supply Company**<br>**325 Commercial St**<br>**Salem, OR 97301** | - | | precautionary - trade debt | | | | 0.00 |
| Account No.  **SAL120**<br><br>**Salem Heating & Sheet Metal I**<br>**POB 12005**<br>**Salem, OR 97309** | - | | trade debt | | | | 491.40 |
| Account No.  <br><br>**Salem Printing & Blueprint Inc**<br>**POB 2032**<br>**Salem, OR 97308-2032** | - | | precautionary - trade debt | | | | 0.00 |

Sheet no. __**74**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      **491.40**

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ ,     Case No. __10-60500-fra11__

                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Salt Lake Valley Health Dept**<br>**c/o Finance**<br>**2001 S State St #S2500**<br>**Salt Lake City, UT 84190-2150** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. <br><br>**Sanderson Safety Supply Co**<br>**1101 SE 3rd Ave**<br>**Portland, OR 97214** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. <br><br>**Sandy City Comm License App**<br>**10000 Centennial Pkwy #210**<br>**Sandy, UT 84070** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. 01-14837 8 <br><br>**Sanipac Inc**<br>**POB 10928**<br>**Eugene, OR 97440** | - | | utility (Garbage) - Eugene, OR | | | | 0.00 |
| Account No. <br><br>**Santa Anita Shoppingtown LP**<br>**11601 Wilshire Blvd, 12th Fl**<br>**Los Angeles, CA 90025** | - | | Claim for breach of lease (former landlord - Arcadia, CA) | X | | X | 0.00 |

Sheet no. __75__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

              Subtotal
        (Total of this page)     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  __McGrath's Publick Fish House, Inc.__ ,  Case No. __10-60500-fra11__
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Landlord - Scottsdale, AZ; contingent upon executory contract | | | | |
| Scottsdale / 101 Associates LLC Attn Benjamin Frantz 11411 N Tatum Blvd Phoenix, AZ 85028 | - | | | X | X | | 0.00 |
| Account No. | | | precautionary - extra noticing address only (Lease on Scottsdale Location) | | | | |
| Scottsdale / 101 Associates LLC POB  52660 Dept Scottsdale 101 Phoenix, AZ 85072-2660 | - | | | | | | 0.00 |
| Account No. | | | precautionary - Director & Officer Insurance policy with debtor | | | | |
| Scottsdale Indemnity Co 8877 N Gainey Center Dr Scottsdale, AZ 85258 | - | | | | | | 0.00 |
| Account No. 130-38860 | | | utility (Gas) - Lakewood, CO | | | | |
| Seminole Energy Services LLC Dept 1886 Tulsa, OK 74182 | - | | | | | | 0.00 |
| Account No. | | | precautionary - trade debt | | | | |
| ServeOne LLC POB 8022 Mesa, AZ 85214 | - | | | | | | 0.00 |

Sheet no. __76__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                    ,     Case No.   **10-60500-fra11**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Service Solutions Group LLC** <br> **6000 Paysphere Circle** <br> **Chicago, IL 60674** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **SHI310** <br><br> **Shilo Inn Bend** <br> **3105 OB Riley Rd** <br> **Bend, OR 97701** | - | | trade debt | | | | 75.90 |
| Account No. **SHO140** <br><br> **Shoes for Crews Inc** <br> **File Lockbox 51151** <br> **Los Angeles, CA 90074-1151** | - | | trade debt | | | | 663.95 |
| Account No. <br><br> **Shonnard's Nursery & Florist** <br> **6600 SW Philomath Blvd** <br> **Corvallis, OR 97333** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **SIN578** <br><br> **Sinton Dairy Foods Co LLC** <br> **3801 Sinton Rd** <br> **POB 578** <br> **Colorado Springs, CO 80901** | - | | trade debt | | | | 473.76 |

Sheet no. __77__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **1,213.61**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **McGrath's Publick Fish House, Inc.**                                    ,    Case No.    **10-60500-fra11**
                                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | precautionary - trade debt | | | | |
| Sir James Carpet and Upholstery Cleaning 2445 - 231st Place SW Brier, WA 98036-8348 | - | | | | | | | 0.00 |
| Account No. | | | | precautionary - trade debt | | | | |
| Snohomish Health District Environmental Health Division 3020 Rucker Ave #104 Everett, WA 98201-3900 | - | | | | | | | 0.00 |
| Account No.  SNOHOM; 243-084-403-1 | | | | utility (Electricity) - Lynnwood, WA Alderwood Mall | | | | |
| Snohomish PUD POB 1100 Everett, WA 98206 | - | | | | | | | 2,604.43 |
| Account No. | | | | precautionary notice only - Counsel for Plaintiff / landlord  (Inland Western Salt Lake City Gateway, LLC v McGrath's Publick Fish House, Inc.; Third Judicial District Court for Salt Lake City Utah, Case No 090921960DC) | | | | |
| Snow Jensen & Reece J Gregory Hardman and Tyson Horrocks Tonaquint Business Park, Bldg B 912 W 1600 South #200 St George, UT 84770 | - | | | | | | | 0.00 |
| Account No.  SOS206 | | | | trade debt | | | | |
| SOS Plumbing & Drain Serv Inc 206 S Pacific Hwy Talent, OR 97540 | - | | | | | | | 147.31 |

Sheet no. __78__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,751.74

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc._____,    Case No. ___10-60500-fra11_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | precautionary - trade debt | | | | |
| SOS Servicemen of Salt Lake POB 18788 Salt Lake City, UT 84118-0788 | | - | | | | | 0.00 |
| Account No. SOU822 | | | trade debt | | | | |
| Sound Security Inc dba Sonitrol Pacific 8220 N Interstate Ave. Portland, OR 97217 | | - | | | | | 79.00 |
| Account No. | | | precautionary - trade debt | | | | |
| Source Refrigeration & HVAC Inc POB 515229 Los Angeles, CA 90051-6529 | | - | | | | | 0.00 |
| Account No. SOU316 | | | trade debt | | | | |
| South King Fire & Rescue 31617 1st Ave S Federal Way, WA 98003 | | - | | | | | 80.00 |
| Account No. | | | precautionary - trade debt | | | | |
| South Valley Lock & Key dba David Bush POB 944 West Jordan, UT 84088 | | - | | | | | 0.00 |

Sheet no. __79__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 159.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ ,    Case No. ___10-60500-fra11___

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **32464** <br><br> **South Valley Sewer District** <br> **874 East 12400 South** <br> **POB 410800** <br> **Salt Lake City, UT 84141** | - | | utility (Sewer) - Sandy, UT | | | | 0.00 |
| Account No. **SOU749** <br><br> **South Valley Water** <br> **Reclamation Facility** <br> **7495 South 1300 West** <br> **West Jordan, UT 84084** | - | | trade debt | | | | 139.49 |
| Account No. **SOU988; 421-7061337-002; 421-6** <br><br> **Southwest Gas Corp** <br> **POB 52075** <br> **Phoenix, AZ 85072** | - | | utility (Gas) - Goodyear, AZ; Scottsdale, AZ | | | | 1,680.44 |
| Account No. **SOU752** <br><br> **Southwest Glassware** <br> **7521 N I-10 Frontage Rd** <br> **Tucson, AZ 85743** | - | | trade debt | | | | 582.63 |
| Account No. <br><br> **Sparkle Window Cleaning Inc** <br> **4720 SE 64th** <br> **Portland, OR 97206** | - | | precautionary - trade debt | | | | 0.00 |

Sheet no. __80__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,402.56

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **McGrath's Publick Fish House, Inc.**                                    ,          Case No. __10-60500-fra11__
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **292675**<br><br>**Speakeasy**<br>**POB 34654**<br>**Seattle, WA 98124** | - | | utility (Internet) - Scottsdale, AZ | | | | 0.00 |
| Account No. **SPR222**<br><br>**Sprague Pest Solutions**<br>**POB 2222**<br>**Tacoma, WA 98401-2222** | - | | trade debt | | | | 292.49 |
| Account No. **863-841-004**<br><br>**SRP**<br>**POB 2950**<br>**Phoenix, AZ 85062** | - | | utility (Electricity) - Mesa, AZ | | | | 0.00 |
| Account No. **SSL102**<br><br>**SS Landscaping Services Inc**<br>**10219 Portland Ave E, Ste D**<br>**Tacoma, WA 98445** | - | | trade debt | | | | 361.35 |
| Account No.<br><br>**Standard Parking Corp**<br>**900 N Michigan Ave #1**<br>**Dept 8037**<br>**Chicago, IL 60611** | - | | precautionary - trade debt | | | | 0.00 |

Sheet no. __81__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **653.84**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ ,    Case No. __10-60500-fra11__
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  <br><br>**Stanley Convergent Security Solutions In**<br>**Dept Ch 10651**<br>**Palatine, IL 60055** | - | precautionary - trade debt | | | | | 0.00 |
| Account No.  <br><br>**State of Colorado**<br>**Department of Revenue**<br>**1375 Sherman Street**<br>**Denver, CO 80261-0004** | - | business license | | | | | 0.00 |
| Account No.  <br><br>**Steadfast Commons LLC**<br>**4343 Von Karman Ave  suite 300**<br>**Newport Beach, CA 92660** | - | Landlord - Federal Way, WA; contingent upon executory contract | | X | X | | 0.00 |
| Account No. **STE190**<br><br>**Step Saver**<br>**1901 W 2425 S**<br>**Woods Cross, UT 84087** | - | trade debt | | | | | 63.83 |
| Account No. **STO380**<br><br>**Stored Value Solutions Inc**<br>**Lockbox #3802**<br>**3802 Reliable Pkwy**<br>**Chicago, IL 60686-0038** | - | trade debt | | | | | 10.64 |

Sheet no. __82__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          74.47

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                              ,     Case No.   __10-60500-fra11__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Sundance Development,  Inc c/o John Hanks 3340 Tully Rd #C-1 Modesto, CA 95350** | - | | **Landlord - Boise, ID; real property taxes owed; contingent upon executory contract** | X | X | | 32,654.14 |
| Account No. <br><br> **Sunshine Plant Care dba Sandra L Rossi 4355 Spring Blvd Eugene, OR 97405** | - | | **precautionary - trade debt** | | | | 0.00 |
| Account No. <br><br> **Superior Services Window Clean POB 6711 Lynnwood, WA 98036** | - | | **precautionary - trade debt** | | | | 0.00 |
| Account No. <br><br> **Swain's Refinishing dba David Swain POB 2 Malad, ID 83252** | - | | **precautionary - trade debt** | | | | 0.00 |
| Account No. **SWI473** <br><br> **Swisher Hygiene Franchise Trust POB 473526 Charlotte, NC 28247-3526** | - | | **trade debt** | | | | 631.78 |

Sheet no. __83__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          33,285.92

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ ,                    Case No. __10-60500-fra11__
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **SYS234** <br><br> **Sysco Food Services of Arizona** <br> **Attn Stacey James** <br> **POB 23430** <br> **Phoenix, AZ 85063-9959** | - | | trade debt | | | | 6,593.93 |
| Account No. **SYS556** <br><br> **Sysco Food Services of Denver** <br> **Attn Aaron Duran** <br> **POB 5566** <br> **Denver, CO 80217-5556** | - | | trade debt | | | | 3,463.32 |
| Account No. **SYS221** <br><br> **Sysco Food Services of Portland Inc** <br> **Attn Kevin Perman** <br> **POB 2210** <br> **Wilsonville, OR 97070** | - | | trade debt; contingent upon executory contract | X | | | 88,404.11 |
| Account No. <br><br> **Sysco Food Services of Seattle** <br> **POB 84907** <br> **Seattle, WA 98124-6207** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **SYS276** <br><br> **Sysco Intermountain Food Svcs** <br> **Attn Ben Butler** <br> **POB 27638** <br> **Salt Lake City, UT 84127-0638** | - | | trade debt | | | | 17,409.01 |

Sheet no. __84__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    115,870.37

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**McGrath's Publick Fish House, Inc.**_____,    Case No. ___**10-60500-fra11**_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Systems IV**<br>**6641 W Frye Rd**<br>**Chandler, AZ 85226-3322** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **TAP272** <br><br>**Tapman PK Services LLC**<br>**dba Peter Kaushansky**<br>**POB 27244**<br>**Seattle, WA 98165** | - | | trade debt | | | | 45.00 |
| Account No. <br><br>**Taylor Brothers of Idaho Inc**<br>**POB 16373**<br>**Boise, ID 83715-6373** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **TAY163** <br><br>**Taylor Brothers of Utah Inc**<br>**POB 16393**<br>**Boise, ID 83715-6393** | - | | trade debt | | | | 897.00 |
| Account No. **TER664** <br><br>**Terry LLC**<br>**dba Systems IV**<br>**6641 W Frye Rd**<br>**Chandler, AZ 85226** | - | | trade debt | | | | 2,532.87 |

Sheet no. __**85**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **3,474.87**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.** _____,    Case No. ___**10-60500-fra11**_____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**That Girl's Sprinkler LLC**<br>**dba Stephanie Anderson**<br>**4133 NW Pinion Circle**<br>**Eagle Mountain, UT 84005** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **TKT241**<br><br>**TK Tap Service**<br>**dba Tim Kinkade**<br>**24115 NW Dierdorff Rd**<br>**Hillsboro, OR 97124** | - | | trade debt | | | | 35.00 |
| Account No. 83188<br><br>**TNCI**<br>**POB 981038**<br>**Boston, MA 02298** | - | | utility (Phone) - Federal Way, WA | | | | 0.00 |
| Account No.<br><br>**Top Shelf Tap Service**<br>**dba Randall Coates**<br>**14006 NE 82nd St**<br>**Vancouver, WA 98682-3354** | - | | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>**Toucan USA**<br>**13303 SW 129th Ave**<br>**Tigard, OR 97223** | - | | precautionary - trade debt | | | | 0.00 |

Sheet no. __**86**__ of __**92**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **35.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **McGrath's Publick Fish House, Inc.**                                    ,     Case No.   __10-60500-fra11__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **Treasure Valley Fire Protection Inc** 2731 S Saturn Way Boise, ID 83709 | - | | precautionary - trade debt | | | | 0.00 |
| Account No.  **Tundra Specialties** POB 20670 Boulder, CO 80308-3670 | - | | precautionary - trade debt | | | | 0.00 |
| Account No.  **UNITED**  **United Parcel Service** POB 505820 The Lakes, NV 88905-5820 | - | | trade debt | | | | 541.31 |
| Account No.  **UNI354**  **United Pet Group Inc - AQ** 3547 Solution Center Chicago, IL 60677-3005 | - | | trade debt | | | | 126.63 |
| Account No.  06000999495094  **United Water Idaho** Payment Center POB 371804 Pittsburgh, PA 15250 | - | | utility (Water/Sewer) - Boise, ID | | | | 0.00 |

Sheet no. __87__ of __92__ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)                667.94

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ ,                   Case No. __10-60500-fra11__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Guarantee liability re: Building/Land loan - Mesa, AZ with McGrath-Marshall LLC as borrower | | | | |
| **US Bank N.A. Attn Betty Kinoshita, VP Special Assets Group (PD-OR-P5SA) 555 SW Oak St #505 Portland, OR 97204** | X | - | **(Prin. $1,754,892.00 + Int. $32,514.24)** | X | | | |
| | | | | | | | 1,787,406.24 |
| Account No. | | | precautionary - trade debt | | | | |
| **US Postal Service (Postage by Phone) Reserve Account POB 856056 Louisville, KY 40285-6056** | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | precautionary - trade debt | | | | |
| **Utah County Health Dept 151 South University Ave #2600 Provo, UT 84601** | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | precautionary - trade debt | | | | |
| **Utah Fire Equipment POB 651276 SLC, UT 84165** | | - | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | precautionary - trade debt | | | | |
| **V V R Construction dba Vance Ruzicka POB 20730 Keizer, OR 97307** | | - | | | | | |
| | | | | | | | 0.00 |

Sheet no. __88__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,787,406.24

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ ,                    Case No. __10-60500-fra11__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Valley Window Cleaning Inc** <br> **POB 233** <br> **Turner, OR 97392** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **03 0260 105196884406** <br><br> **Verizon Northwest** <br> **POB 9688** <br> **Mission Hills, CA 91346** | - | | utility (Internet) - Lynnwood, WA Alderwood Mall | | | | 0.00 |
| Account No. <br><br> **Waffles Northwest Inc** <br> **10160 SW Nimbus Ave F3** <br> **Tigard, OR 97223** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. <br><br> **Wasatch Distributing Co Inc** <br> **POB 1492** <br> **Ogden, UT 84402** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. <br><br> **Washburn Management LC** <br> **1044 South 400 West** <br> **Orem, UT 84058** | - | | Landlord - Orem, UT; real property taxes owed; contingent upon executory contract | X | X | | 16,541.94 |

Sheet no. __89__ of __92__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,541.94

B6F (Official Form 6F) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                          ,     Case No.    **10-60500-fra11**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **2010-833902**<br><br>**Waste Connections Inc**<br>**Vancouver District 2010**<br>**POB 60248**<br>**Los Angeles, CA 90060** | - | | utility (Garbage) - Vancouver, WA | | | | 0.00 |
| Account No. **WASTEM; various**<br><br>**Waste Management Inc**<br>**7227 NE 55th Avenue**<br>**Portland, OR 97218** | - | | utility (Garbage) - Beaverton, OR; Federal Way, WA; Goodyear, AZ; Scottsdale, AZ; Lynnwood, WA Alderwood Mall; Milwaukie, OR; SLC-Gateway, UT | | | | 1,337.40 |
| Account No.<br><br>**Welburn Electric Inc**<br>**POB 329**<br>**Phoenix, OR 97535** | - | | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>**Western Beverage Dist Company**<br>**4545 E 51st Ave**<br>**Denver, CO 80216** | - | | precautionary - trade debt | | | | 0.00 |
| Account No.<br><br>**Western Plastics Inc**<br>**dba Kelly Sundquist**<br>**11350 President Dr**<br>**Boise, ID 83713** | - | | precautionary - trade debt | | | | 0.00 |

Sheet no.  __**90**__  of  __**92**__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            1,337.40

B6F (Official Form 6F) (12/07) - Cont.

In re  **McGrath's Publick Fish House, Inc.**                                   ,     Case No.   **10-60500-fra11**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE:  Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **WIL313**<br><br>**Willamette Egg Farms LLC**<br>**31348 S Hwy 170**<br>**Canby, OR 97013** | - | | trade debt | | | | 170.40 |
| Account No. **123-653-8254**<br><br>**Willamette Valley Internet LLC**<br>**dba Stayton Co-op Telephone Co**<br>**POB 517**<br>**Stayton, OR 97383** | - | | utility (Internet) - Milwaukie, OR | | | | 0.00 |
| Account No. **ZZCRAZ**<br><br>**Willietta Craig**<br>**909 Market Street NE**<br>**Salem, OR 97309** | - | | trade debt | | | | 154.00 |
| Account No.<br><br>**Elaine Frances Willis**<br>**c/oEric Wilson-Haley Percell-Kevin Lafky**<br>**Lafky & Lafky**<br>**429 Court St NE**<br>**Salem, OR 97301** | - | | Precautionary notice - pending litigation (Elaine Frances Willis v McGrath's Publick Fish House, Inc.; USDC OR Case No CV 08-6375-AA) | | | X | 0.00 |
| Account No. **WIL120**<br><br>**Wilson Enterprises**<br>**Commercial Repair Experts LLC**<br>**120 West 39th St**<br>**Vancouver, WA 98660-1956** | - | | trade debt | | | | 2,303.27 |

Sheet no. __91__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,627.67

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __McGrath's Publick Fish House, Inc.__ ,     Case No. __10-60500-fra11__
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

*NOTE: Debtor has requested Court permission to pay amounts owing to vendors for goods supplied within 20 days of February 3, 2010*

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Windows Plus** <br> **dba Robert E Hughes** <br> **POB 520603** <br> **Salt Lake City, UT 84152-0603** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **WIN221** <br><br> **Wine Merchants of Colorado** <br> **22142 Chippewa Lane** <br> **Golden, CO 80401** | - | | trade debt | | | | 228.00 |
| Account No. <br><br> **WSI Lighting** <br> **4850 Nome St** <br> **Denver, CO 80239** | - | | precautionary - trade debt | | | | 0.00 |
| Account No. **XCE947; 53-8210920-6** <br><br> **Xcel Energy** <br> **POB 9477** <br> **Minneapolis, MN 55848** | - | | utility (Electricity) - Lakewood, CO | | | | 2,853.40 |
| Account No. <br><br> **Young Electric Sign Company** <br> **POB 25728** <br> **Salt Lake City, UT 84125-0728** | - | | precautionary - trade debt | | | | 0.00 |

Sheet no. __92__ of __92__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 3,081.40 |
| Total (Report on Summary of Schedules) | | 3,572,341.64 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re  **McGrath's Publick Fish House, Inc.**                                            Case No.    **10-60500-fra11**
                                                                    ,
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Airgas NorPac**<br>**POB 7427**<br>**Pasadena, CA 91109-7427** | **Product Supply Agreement between AIRGAS - Norpac, Inc. as Seller and debtor as Purchaser (Beaverton, OR location)** |
| **Alderwood Mall LLC**<br>**c/o GGP / Homart II LLC**<br>**Attn Jerry Alder**<br>**110 N Wacker Dr**<br>**Chicago, IL 60606** | **Lease on Lynnwood, WA Location, with debtor as lessee** |
| **ALSCO**<br>**Attn: Don Mathews**<br>**175 S West Temple #510**<br>**Salt Lake City, UT 84101** | **Linen and/or Uniform Rental Service Agreement dated July 20, 2006 between ALSCO Inc. as Supplier and debtor as Customer** |
| **Brokers National Life Assurance Co**<br>**2100 W William Cannon #L**<br>**Austin, TX 78745** | **Contract of Insurance (Dental), effective January 1, 2010, between debtor and Brokers National Life Assurance Company** |
| **Center Developments Oregon LTD**<br>**1701 SE Columbia River Dr**<br>**Vancouver, WA 98661** | **Lease on Beaverton, OR Location, with debtor as lessee** |
| **City of Salem**<br>**Urban Development Dept**<br>**350 Commercial St. NE**<br>**Salem, OR 97301** | **Lease on Salem, OR Downtown Location, with debtor as lessee** |
| **Ecolab Inc**<br>**Ecolab Center - Attn General Counsel**<br>**370 N Wabasha**<br>**St Paul, MN 55102** | **Product and Services Supply Agreement dated February 1, 2006 between Ecolab as supplier and debtor as customer for required wearwashing, housekeeping, laundry and other cleaning and sanitizing chemical products** |
| **Enterprise Merchant Solutions Inc**<br>**610 Industrial Dr**<br>**Tukwila, WA 98188** | **Master Purchase Agreement for hardware and software services provided by Enterprise Merchant Solutions (EMS) to debtor** |
| **Genworth Life and Annuity Ins Co**<br>**POB 79314**<br>**Baltimore, MD 21279-0314** | **Life Insurance policy on John McGrath, with debtor as beneficiary;  Policy number 7058263** |
| **Great West Retirement Services**<br>**Eric Kegley**<br>**5001 North Lydell Ave**<br>**Glendale, WI 53217** | **401(k) employee benefit plan between debtor and Great West Retirement Services; Plan #338252-01** |

2

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **McGrath's Publick Fish House, Inc.** _____,   Case No.  **10-60500-fra11** _____

                                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **IKON Office Solutions**<br>**POB 31001-0850**<br>**Pasadena, CA 91110-0850** | **Master Maintenance & Sales Agreements (various) with Ikon Office Solutions, Inc. for copier maintenance and repair** |
| **Inland SW Management LLC**<br>**Attn Tracy James - Bldg 5070**<br>**90 South 400 West #330**<br>**Salt Lake City, UT 84101** | **Lease on Salt Lake City, UT Location, with debtor as lessee** |
| **JT Layton Crossing North**<br>**1165 East Wilmington Ave   # 275**<br>**Salt Lake City, UT 84106** | **Lease on Layton, UT Location, with debtor as lessee** |
| **Lancaster  Development Co  LLC**<br>**1701 S E  Columbia  River Dr**<br>**Vancouver, WA 98661** | **Lease on Salem, OR (Lancaster Mall) Location, with debtor as lessee** |
| **Liberty Northwest**<br>**Commercial Insurance Northwest**<br>**700 NE Multnomah St. Ste 455**<br>**Portland, OR 97232** | **Contracts of Insurance (commercial-general liability+auto; and worker's comp), between debtor and Liberty Northwest** |
| **Macerich South Towne LP**<br>**Dept 2596-3180**<br>**Los Angeles, CA 90084-2596** | **Lease on Sandy, UT Location, with debtor as lessee** |
| **James R Marshall**<br>**1218 Park Meadow Dr Ne**<br>**Keizer, OR 97303** | **Deferred Compensation Agreement dated November 12, 1998 between debtor as Employer and James R Marshall as Employee** |
| **McGrath-Marshall LLC**<br>**1935 Davcor St SE**<br>**Salem, OR  97302** | **Lease on Mesa, AZ Location, with debtor as lessee** |
| **Muzak LLC**<br>**POB 71070**<br>**Charlotte, NC 28272** | **Music Service Agreements with debtor for specific restaurant locations (includesTV satellite / receivers / networks / etc)** |
| **Outlot Developers**<br>**Attn Clarke Smith**<br>**735  Ohms Way**<br>**Costa Mesa, CA 92627** | **Leases on Eugene, OR and Corvallis, OR Locations, with debtor as lessee of each** |
| **Pacific Seafood**<br>**Attn Doug Roan**<br>**POB 97**<br>**Clackamas, OR 97015** | **Preferred Customer Agreement between Pacific Seafood and debtor** |
| **Pan Pacific Retail Properties**<br>**c/o Kimco Realty (Milwaukie MarketPlace)**<br>**Attn Roger Shirley**<br>**13635 NW Cornell Rd #160**<br>**Portland, OR 97229** | **Lease on Milwaukie, OR Location, with debtor as lessee** |

Sheet  __**1**__  of  __**2**__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                          Best Case Bankruptcy

In re    **McGrath's Publick Fish House, Inc.**                                    ,        Case No.    **10-60500-fra11**
                                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Radiant Systems Inc**<br>**3925 Brookside Pkwy**<br>**Alpharetta, GA 30022** | **Aloha Hosted Solutions Agreement dated October 19, 2009 between Radiant Systems, Inc. and debtor for restaurant guard software at various locations** |
| **Regence BlueCross BlueShield**<br>**Attn Bev Pickering**<br>**POB 2271**<br>**Salem, OR 97308** | **Contract of Insurance (Medical), effective July 1, 2009, between debtor and Regence BlueCross BlueShield of Oregon** |
| **RPP Bend I, LLC**<br>**Attn Rita Jones**<br>**9601 Wilshire Blvd Suite 260**<br>**Beverly Hills, CA 90210** | **Lease on Bend, OR Location, with debtor as lessee** |
| **Scottsdale / 101 Associates LLC**<br>**Attn Benjamin Frantz**<br>**11411 N Tatum Blvd**<br>**Phoenix, AZ 85028** | **Lease on Scottsdale, AZ Location, with debtor as lessee** |
| **Steadfast Commons LLC**<br>**4343 Von Karman Ave  suite 300**<br>**Newport Beach, CA 92660** | **Lease on Federal Way, WA Location, with debtor as lessee** |
| **Sundance Development,  Inc**<br>**c/o John Hanks**<br>**3340 Tully Rd #C-1**<br>**Modesto, CA 95350** | **Lease on Boise, ID Location, with debtor as lessee** |
| **Sysco Food Services of Portland Inc**<br>**Attn Kevin Perman**<br>**POB 2210**<br>**Wilsonville, OR 97070** | **Master Distribution Agreement, as amended, between SYSCO Food Services of Portland Inc and debtor** |
| **The Guardian Life Insurance Co of Americ**<br>**7 Hanover Square**<br>**New York, NY 10004** | **Contract of Insurance (Dental, Life & ADD), effective July 1, 2007, between debtor and The Guardian Life Insurance Company of America** |
| **Washburn Management LC**<br>**1044 South 400 West**<br>**Orem, UT 84058** | **Lease on Orem, UT Location, with debtor as lessee** |

Sheet __2__ of __2__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

.

In re   **McGrath's Publick Fish House, Inc.** _____,   Case No.   **10-60500-fra11** _____

                                        Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **Arizona Business Bank**<br>**Attn Julie H Chase**<br>**1757 E Baseline Rd**<br>**Building 1 #101**<br>**Gilbert, AZ 85233**<br>   **Building/Land Loan - Goodyear, AZ** |
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **Bank of the West**<br>**Dept LA 23083**<br>**Pasadena, CA 91185-3083**<br>   **Equipment Loans - Lakewood, CO and**<br>**Vancouver, WA** |
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **CEDCO Small Business Finance Corporation**<br>**Attn Bill Bacon**<br>**1175 Osage Street**<br>**Suite 110**<br>**Denver, CO 80204**<br>   **Land Loan with SBA - Lakewood, CO** |
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **GE Capital Franchise Finance Corp**<br>**Attn Carolyn Jarvis or Hal Vinson**<br>**8377 East Hartford Dr #200**<br>**Scottsdale, AZ 85255**<br>   **Equipment Loan - Alderwood, WA** |
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **GE Commercial Finance Business Property**<br>**Attn Mike Hudspeth**<br>**16479 Dallas Pkwy #500**<br>**Addison, TX 75001**<br>   **Building Loan - Salem, OR Lancaster** |
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **GE Commercial Finance Business Property**<br>**Attn Mike Hudspeth**<br>**16479 Dallas Pkwy #500**<br>**Addison, TX 75001**<br>   **Building Loan - Federal Way, WA** |
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **General Electric Capital Corp**<br>**Attn Doby A Rose, VP**<br>**GE Capital Global Restructuring Solution**<br>**4 Park Plaza #1400**<br>**Irvine, CA 92614-8560**<br>   **Equipment Loan - Federal Way, WA** |

**4**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re  **McGrath's Publick Fish House, Inc.**  _____ ,  Case No. __**10-60500-fra11**_____
                                                         Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **General Electric Capital Corp**<br>**Attn Doby A Rose, VP**<br>**GE Capital Global Restructuring Solution**<br>**4 Park Plaza #1400**<br>**Irvine, CA 92614-8560**<br>    **Equipment Loan - Scottsdale, AZ** |
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **General Electric Capital Corp**<br>**Attn Doby A Rose, VP**<br>**GE Capital Global Restructuring Solution**<br>**4 Park Plaza #1400**<br>**Irvine, CA 92614-8560**<br>    **Equipment Loan - Goodyear, AZ** |
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **General Electric Capital Corp**<br>**Attn Doby A Rose, VP**<br>**GE Capital Global Restructuring Solution**<br>**4 Park Plaza #1400**<br>**Irvine, CA 92614-8560**<br>    **Building Loan - Alderwood, WA** |
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **Key Equipment Finance**<br>**Attn Eugene R Luisi**<br>**Asset Recovery Group**<br>**102 E Yakima Ave - POB 182**<br>**Yakima, WA 98907**<br>    **Equipment Lease - Orem, UT** |
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **Key Equipment Finance**<br>**Attn Eugene R Luisi**<br>**Asset Recovery Group**<br>**102 E Yakima Ave - POB 182**<br>**Yakima, WA 98907**<br>    **Equipment Lease - Sandy, UT** |
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **Key Equipment Finance**<br>**Attn Eugene R Luisi**<br>**Asset Recovery Group**<br>**102 E Yakima Ave - POB 182**<br>**Yakima, WA 98907**<br>    **Equipment Lease - Salt Lake City, UT Gateway Mall** |
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **Key Equipment Finance**<br>**Attn Eugene R Luisi**<br>**Asset Recovery Group**<br>**102 E Yakima Ave - POB 182**<br>**Yakima, WA 98907**<br>    **Equipment Lease - Corvallis, OR (equipment transferred from Arcadia, CA)** |

Sheet __**1**__ of __**4**__ continuation sheets attached to the Schedule of Codebtors

In re    **McGrath's Publick Fish House, Inc.**                                    ,    Case No.    **10-60500-fra11**
                                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **KeyBank N.A.**<br>**Attn Eugene R Luisi**<br>**Asset Recovery Group**<br>**102 E Yakima Ave - POB 182**<br>**Yakima, WA 98907**<br>  **Building Loan - Orem, UT** |
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **KeyBank N.A.**<br>**Attn Eugene R Luisi**<br>**Asset Recovery Group**<br>**102 E Yakima Ave - POB 182**<br>**Yakima, WA 98907**<br>  **Building Loan - Sandy, UT** |
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **KeyBank N.A.**<br>**Attn Eugene R Luisi**<br>**Asset Recovery Group**<br>**102 E Yakima Ave - POB 182**<br>**Yakima, WA 98907**<br>  **Building/Land Loan - Medford, OR** |
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **KeyBank N.A.**<br>**Attn Eugene R Luisi**<br>**Asset Recovery Group**<br>**102 E Yakima Ave - POB 182**<br>**Yakima, WA 98907**<br>  **Building Loan - Scottsdale, AZ** |
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **Sterlings Savings Bank**<br>**Attn Glen Petersen, Special Assets**<br>**111 N Wall St**<br>**VOF 1262**<br>**Spokane, WA 99201**<br>  **Building/Land Loan - Lakewood, CO** |
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **Sterlings Savings Bank**<br>**Attn Glen Petersen, Special Assets**<br>**111 N Wall St**<br>**VOF 1262**<br>**Spokane, WA 99201**<br>  **Building/Land Loan - Vancouver, WA** |
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **Sterlings Savings Bank**<br>**Attn Glen Petersen, Special Assets**<br>**111 N Wall St**<br>**VOF 1262**<br>**Spokane, WA 99201**<br>  **Equipment Loan - Lakewood, CO** |

Sheet __2__ of __4__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **McGrath's Publick Fish House, Inc.** _____ ,    Case No. __**10-60500-fra11**_____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **SunTrust Equipment Finance & Leasing Cor**<br>**Attn Mike Ireton**<br>**300 E. Joppa Rd., Suite 700**<br>**Towson, MD 21286**<br>   **Equipment Loans (refrigeration) - Bend, OR;**<br>**Eugene, OR; and Medford, OR** |
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **US Bancorp Equipment Finance**<br>**Attn Betty Kinoshita, VP**<br>**Special Assets Group (PD-OR-P5SA)**<br>**555 SW Oak St #505**<br>**Portland, OR 97204**<br>   **Equipment Lease - Layton, UT** |
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **US Bancorp Equipment Finance**<br>**Attn Betty Kinoshita, VP**<br>**Special Assets Group (PD-OR-P5SA)**<br>**555 SW Oak St #505**<br>**Portland, OR 97204**<br>   **Equipment Lease - Mesa, AZ** |
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **US Bancorp Equipment Finance**<br>**Attn Betty Kinoshita, VP**<br>**Special Assets Group (PD-OR-P5SA)**<br>**555 SW Oak St #505**<br>**Portland, OR 97204**<br>   **Equipment Lease - Beaverton, OR** |
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **US Bank Consumer Finance**<br>**Attn Betty Kinoshita**<br>**Special Assets Group (PD-OR-P5SA)**<br>**555 SW Oak St #505**<br>**Portland, OR 97204**<br>   **Credit Line secured by Mr. & Mrs. McGrath's**<br>**personal residence** |
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **US Bank N.A.**<br>**Attn Betty Kinoshita, VP**<br>**Special Assets Group (PD-OR-P5SA)**<br>**555 SW Oak St #505**<br>**Portland, OR 97204**<br>   **Building Loan - Salem, OR corporate office** |
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **US Bank N.A.**<br>**Attn Betty Kinoshita, VP**<br>**Special Assets Group (PD-OR-P5SA)**<br>**555 SW Oak St #505**<br>**Portland, OR 97204**<br>   **Building Loan - Layton, UT** |

Sheet __**3**__ of __**4**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **McGrath's Publick Fish House, Inc.** _____ ,   Case No.   **10-60500-fra11** _____

                   Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **US Bank N.A.**<br>**Attn Betty Kinoshita, VP**<br>**Special Assets Group (PD-OR-P5SA)**<br>**555 SW Oak St #505**<br>**Portland, OR 97204**<br>  **Building Loan - Beaverton, OR** |
| **John and Deborah McGrath**<br>**3431 Elderberry Ct So**<br>**Salem, OR 97302** | **US Bank N.A.**<br>**Attn Betty Kinoshita, VP**<br>**Special Assets Group (PD-OR-P5SA)**<br>**555 SW Oak St #505**<br>**Portland, OR 97204**<br>  **Guarantee liability re: Building/Land loan -**<br>**Mesa, AZ with McGrath-Marshall LLC as borrower** |

Sheet  **4**  of  **4**  continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
### District of Oregon

In re  **McGrath's Publick Fish House, Inc.**                                      Case No.   **10-60500-fra11**

                                                        Debtor(s)                  Chapter    **11**


# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP


        I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ____412____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date  **February 15, 2010**                        Signature   **/s/ John P. McGrath**
                                                               **John P. McGrath**
                                                               **President**


*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.