UST-10 COVER SHEET

## MONTHLY OPERATING REPORT FOR
## CORPORATE OR PARTNERSHIP DEBTOR
### (Including LLCs and LLPs)

Case No.   10-60500-fra11

Debtor   McGrath's Publick Fish House, Inc.        Report Month/Year   Period 05, 2010
(4/19/10-5/16/10)

**Instructions**: The debtor's monthly financial report shall include this cover sheet signed by the debtor and all UST forms and supporting documents. Exceptions, if allowed, are noted in the checklist below. Failure to comply with the reporting requirements of Local Bankruptcy Rule 2015-2, or the U.S. Trustee's reporting requirements, is cause for conversion or dismissal of the case.

The debtor submits the following with this monthly financial report:

| | | Completed | Not Applicable |
|---|---|---|---|
| **UST-11** | **Comparative Income Statement** or debtor's income statement (must include all line items specified on UST-11). | X | |
| **UST-12** | **Comparative Balance Sheet** or debtor's balance sheet (must include all line items specified on UST-12. The debtor's balance sheet, if used, shall include a breakdown of pre- and post-petition liabilities. The breakdown may be provided as a separate attachment to the debtor's balance sheet. | X | |
| **UST-13** | **Comparative Cash Flow Statement** or debtor's cash flow statement (must include all line items specified on UST-13). Complete this statement if the debtor is reporting based on the accrual basis of accounting. This is the required method, unless other arrangements have been made with the U.S. Trustee. | X | |
| **UST-14** | **Summary of Disbursements** | X | |
| **UST-14A** | **Statement of Cash Receipts and Disbursements** Complete one or more to include all bank accounts or other sources of debtor funds. Attach copies of monthly bank statements and all supporting documents described in the instructions. | X | |
| **UST-14B** | **Additional Disbursement Information** | X | |
| **UST-15** | **Statement of Aged Receivables** Provide a detailed accounting of aged receivables on, or as an attachment to, UST-15. | X | |
| **UST-16** | **Statement of Aged Post-Petition Payables** Provide a detailed accounting of aged post-petition payables on, or as an attachment to, UST-16. | X | |
| **UST-17** | **Statement of Operations** When applicable, UST-17 shall include copies of supporting documents such as an escrow statement for the sale of real property, an auctioneer's report for property sold at auction, or a certificate of insurance or copy of debtor's bond for any change in insurance or bond coverage. | X | |

### DEBTOR'S CERTIFICATION

I certify under penalty of perjury that (1) I have personally prepared this financial report or directly supervised its preparation, and (2) the information contained in this monthly financial report is complete, true, and accurate to the best of my knowledge, information, and belief.

BY:    /s/ John P. McGrath                          DATE:   June 1, 2010

TITLE:   President

The debtor, or trustee, if appointed, must sign the monthly financial report. Only an authorized officer may sign a financial report for a corporate debtor and only a general partner has authority to sign a financial report for a partnership debtor. <u>Debtor's counsel may not sign a financial report for the debtor.</u>

| Case Number: | 10-60500-fra11 |
|---|---|
| Report Mo/Yr: | Period 05, 2010 |
| | (4/19/10-5/16/10) |

**Debtor:** McGrath's Publick Fish House, Inc.

## UST-11, COMPARATIVE INCOME STATEMENT

**INSTRUCTIONS:** The initial report should include only business activity commencing from the petition date through the end of the month. If the case is filed after the 20th day of the month, the report for the initial partial month may be combined with the report for next calendar month.

| For the Month of: | MO/YR Period 03 (2/22/10-3/21/10) | MO/YR Period 04 (3/22/10-4/18/10) | MO/YR Period 05 (4/19/10-5/16/10) | Cumulative To Date |
|---|---|---|---|---|
| Revenue | 2,886,592 | 2,682,985 | 2,791,234 | 11,679,301 |
| Less: Returns and Allowances | (88,234) | (81,626) | (93,417) | (381,803) |
| NET REVENUE | 2,798,357 | 2,601,359 | 2,697,817 | 11,297,497 |
| | | | | |
| Cost of Goods sold: | | | | |
| Beginning Inventory | 296,738 | 274,025 | 773,177 | 1,700,666 |
| Add: Purchases | 800,312 | 762,902 | 359,965 | 2,803,040 |
| Less: Ending Inventory | (274,025) | (263,750) | (301,764) | (1,136,277) |
| Cost of Goods Sold | 823,025 | 773,177 | 831,379 | 3,367,429 |
| | | | | |
| Additional Costs of Good Sold: | | | | |
| Direct Labor | | | | - |
| Freight In | | | | - |
| TOTAL COST OF GOOD SOLD | 823,025 | 773,177 | 831,379 | 3,367,429 |
| | | | | |
| Other Operating Expenses: | | | | |
| Officers' Salaries (Gross) | 28,562 | 28,493 | 27,604 | 112,168 |
| Other Salaries (Gross) | 831,060 | 794,613 | 832,202 | 3,417,696 |
| Depreciation and Amortization | 155,724 | 155,724 | 155,724 | 594,228 |
| Employee Benefits | 82,552 | 13,135 | 40,657 | 204,769 |
| Payroll Taxes (Employer's portion) | 143,515 | 132,679 | 136,656 | 580,733 |
| Insurance | 16,425 | 15,425 | 15,425 | 62,924 |
| Rent | 110,658 | 124,378 | 125,588 | 540,321 |
| General and Administrative* | 607,205 | 798,670 | 804,731 | 2,952,916 |
| TOTAL OPERATING EXPENSES | 1,975,701 | 2,063,117 | 2,138,588 | 8,465,756 |
| NET OPERATING INCOME (LOSS) | (368) | (234,935) | (272,149) | (535,687) |
| | | | | |
| Add:    Other Income | | | | - |
| | | | | |
| Less:    Interest Expense | 54,807 | 42,377 | 40,181 | 139,253 |
| | | | | |
| Less:    Non-recurring items | | | | |
| Professional Fees** | 25,350 | 100,467 | 98,782 | 302,973 |
| UST Fees | | | 13,000 | 13,000 |
| Other (specify) | | | | - |
| TOTAL NON-RECURRING ITEMS | 25,350 | 100,467 | 111,782 | 315,973 |
| | | | | |
| GAIN (LOSS) ON DISPOSAL OF ASSETS | - | | | (76,212) |
| | | | | |
| NET INCOME (LOSS) BEFORE INCOME TAX | 79,788 | (92,091) | (120,186) | (156,674) |
| Income Taxes | | | | - |
| NET INCOME (LOSS) | 79,788 | (92,091) | (120,186) | (156,674) |

*Includes all expense categories not itemized above
**Amounts reflect invoices received

# McGrath's *Publick Fish House*

## Statement of Earnings - Consolidated
### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | |
| Food | | | | | | | | |
|   Restaurant Food | 2,293,100 | 100.00 | 2,900,290 | 100.00 | 12,220,321 | 100.00 | 14,311,533 | 100.00 |
|   Beverage Non-Alcoholic (SODA) | 165,073 | | - | | 845,642 | | - | |
| NET TOTAL Food | 2,458,173 | | 2,900,290 | | 13,065,963 | | 14,311,533 | |
| | | | | | | | | |
|   Employee Meals | 16,687 | 0.68 | 19,805 | 0.68 | 99,050 | 0.76 | 106,835 | 0.75 |
|   Manager Meals | 20,712 | 0.84 | 25,840 | 0.89 | 110,944 | 0.85 | 126,605 | 0.88 |
|   Discounts - Promtional | 24,360 | 0.99 | 2,577 | 0.09 | 78,459 | 0.60 | 14,044 | 0.10 |
|   Discounts Mindshare | 6,602 | 0.27 | - | | 34,775 | 0.27 | - | |
|   Discounts - E club | 1,405 | 0.06 | - | | 7,379 | 0.06 | - | |
|   Discounts- LSM | 756 | 0.03 | 11,610 | 0.40 | 63,784 | 0.49 | 94,556 | 0.66 |
|   Trade cards | - | | - | | - | | | |
|   Catering Discounts | - | | - | | - | | | |
|   Happy Hour | - | | - | | - | | | |
|   Walkout | - | | 21 | 0.00 | 157 | 0.00 | 710 | 0.00 |
|   Discounts - QSA | 22,895 | 0.93 | 27,129 | 0.94 | 124,755 | 0.95 | 131,803 | 0.92 |
| NET TOTAL- Food | 2,364,756 | 96.20 | 2,813,308 | 97.00 | 12,546,659 | 96.03 | 13,836,980 | 96.68 |
| | | | | | | | | |
| Beverage | | | | | | | | |
|   Liquor | 138,429 | 100.00 | 134,527 | 100.00 | 786,949 | 100.00 | 705,720 | 100.00 |
|   Beer | 85,330 | 100.00 | 105,804 | 100.00 | 474,858 | 100.00 | 547,037 | 100.00 |
|   Wine | 109,303 | 100.00 | 130,117 | 100.00 | 631,105 | 100.00 | 701,972 | 100.00 |
|   Other | - | 100.00 | - | 100.00 | - | 100.00 | - | 100.00 |
| NET TOTAL Beverage | 333,061 | | 370,448 | | 1,892,912 | | 1,954,730 | |
| | | | | | | | | |
| Other | | | | | | | | |
|   Takeout, Large Parties, Catering | | 100.00 | - | 100.00 | - | 100.00 | - | 100.00 |
| | | | | | | | | |
| GROSS REVENUE | 2,791,234 | | 3,270,738 | | 14,958,875 | | 16,266,263 | |
| | | | | | | | | |
| NET SALES TOTAL | 2,697,817 | | 3,183,756 | | 14,439,571 | | 15,791,710 | |
| | | | | | | | | |
| **Cost of Sales** | | | | | | | | |
| Food | | | | | | | | |
|   Cost of Seafood | 368,385 | 15.58 | 419,560 | 14.91 | 1,883,002 | 15.01 | 2,026,723 | 14.65 |
|   Cost of Meat | 43,684 | 1.85 | 50,443 | 1.79 | 240,589 | 1.92 | 255,697 | 1.85 |
|   Cost of Groceries | 140,538 | 5.94 | 197,831 | 7.03 | 754,492 | 6.01 | 971,830 | 7.02 |
|   Cost of Dairy | 54,944 | 2.32 | 59,811 | 2.13 | 294,824 | 2.35 | 308,607 | 2.23 |
|   Cost of Bread | 38,194 | 1.62 | 45,983 | 1.63 | 202,346 | 1.61 | 227,164 | 1.64 |
|   Cost of Produce | 88,482 | 3.74 | 105,670 | 3.76 | 435,704 | 3.47 | 482,596 | 3.49 |
|   Cost of Food Freight | 147 | 0.01 | 1,453 | 0.05 | 935 | 0.01 | 6,662 | 0.05 |
|   Cost of Non-Alcoholic | 24,849 | 1.05 | - | | 131,498 | 1.05 | - | |
|   TOTAL Food Cost | 759,223 | 32.11 | 880,750 | 31.31 | 3,943,391 | 31.43 | 4,279,279 | 30.93 |
| | | | | | | | | |
| Beverage | | | | | | | | |
|   Liquor | 19,193 | 13.87 | 25,485 | 18.94 | 109,977 | 13.98 | 127,156 | 18.02 |
|   Beer | 23,428 | 27.46 | 26,449 | 25.00 | 128,811 | 27.13 | 140,633 | 25.71 |
|   Wine | 27,205 | 24.89 | 33,599 | 25.82 | 154,950 | 24.55 | 178,869 | 25.48 |
|   Bar Ingredients | 2,329 | 1.68 | 3,802 | 2.83 | 10,794 | 1.37 | 19,284 | 2.73 |
|   TOTAL Beverage Cost | 72,156 | 21.66 | 89,336 | 24.12 | 404,532 | 21.37 | 465,943 | 23.84 |
| | | | | | | | | |
| TOTAL COGS | 831,379 | 30.82 | 970,086 | 30.47 | 4,347,923 | 30.11 | 4,745,222 | 30.05 |
| | | | | | | | | |
| Gross Profit | 1,866,439 | 69.18 | 2,213,670 | 69.53 | 10,091,647 | 69.89 | 11,046,488 | 69.95 |
| | | | | | | | | |
| Other Income | | | | | | | | |
|   T Shirts & Uniforms | - | | - | | - | | - | |
|   Retail (sale to supermarkets, etc) | - | | - | | - | | - | |
|   Other/Miscellaneous | - | | - | | - | | - | |
|   Sub Total | - | | - | | - | | - | |
| | | | | | | | | |
| **TOTAL INCOME** | 1,866,439 | | 2,213,670 | | 10,091,647 | | 11,046,488 | |

## McGrath's *Publick Fish House*
### Statement of Earnings - Consolidated
*For The 5 Periods Ending May 16, 2010*

| | | | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---:|---:|---:|---:|---:|---:|---:|---:|
| **Payroll** | | | | | | | | | | |
| | **BOH** | | | | | | | | | |
| | | Kitchen/Cook | 191,021 | 7.08 | 231,778 | 7.28 | 1,030,508 | 7.14 | 1,141,060 | 7.23 |
| | | Kitchen/Cook OT | 696 | 0.03 | 1,079 | 0.03 | 3,647 | 0.03 | 5,776 | 0.04 |
| | | Kitchen/Cook Bonus | 1,990 | 0.07 | 300 | 0.01 | 6,610 | 0.05 | 5,790 | 0.04 |
| | | Dishwasher | 99,265 | 3.68 | 120,381 | 3.78 | 529,146 | 3.66 | 614,489 | 3.89 |
| | | Dishwasher OT | 195 | 0.01 | 353 | 0.01 | 1,351 | 0.01 | 1,533 | 0.01 |
| | | BOH Trainer | - | | - | | - | | | |
| | | BOH Trainee | - | | - | | - | | | |
| | | Safety Bonus | - | | | | | | | |
| | | Kitchen Total | 293,167 | 10.87 | 353,890 | 11.12 | 1,571,262 | 10.88 | 1,768,648 | 11.20 |
| | **FOH** | | | | | | | | | |
| | | Server | 214,809 | 7.96 | 241,529 | 7.59 | 1,177,173 | 8.15 | 1,168,440 | 7.40 |
| | | Server OT | 153 | 0.01 | 144 | 0.00 | 1,070 | 0.01 | 708 | 0.00 |
| | | Bar | 2,666 | 0.10 | 3,049 | 0.10 | 13,184 | 0.09 | 25,328 | 0.16 |
| | | Bar OT | | | - | | - | | | |
| | | Host/Hostess | 69,295 | 2.57 | 84,661 | 2.66 | 371,833 | 2.58 | 394,576 | 2.50 |
| | | Host/Hostess OT | 62 | 0.00 | 71 | 0.00 | 209 | 0.00 | 185 | 0.00 |
| | | Runner | - | | - | | - | | | |
| | | Runner OT | - | | - | | - | | | |
| | | Busser | 17,862 | 0.66 | 20,577 | 0.65 | 94,263 | 0.65 | 95,668 | 0.61 |
| | | Busser OT | - | | 37 | 0.00 | 281 | 0.00 | 42 | 0.00 |
| | | Associate | 725 | 0.03 | - | | 3,410 | 0.02 | - | |
| | | Associate OT | - | | - | | - | | | |
| | | FOH Total | 305,573 | 11.33 | 350,068 | 11.00 | 1,661,423 | 11.51 | 1,684,946 | 10.67 |
| | Meetings | | | | | | | | | |
| | | FOH Trainer | 108 | 0.00 | 178 | 0.01 | 205 | 0.00 | 968 | 0.01 |
| | | FOH Trainee | 144 | 0.01 | 1,076 | 0.03 | 540 | 0.00 | 2,011 | 0.01 |
| | | Meetings Total | 252 | 0.01 | 1,254 | 0.04 | 745 | 0.01 | 2,979 | 0.02 |
| | Hourly Employee Labor Costs | | 596,750 | 22.12 | 703,658 | 22.10 | 3,226,075 | 22.34 | 3,447,804 | 21.83 |
| | Manager | | | | | | | | | |
| | | Manager Hourly | - | | - | | - | | - | |
| | | Manager OT | - | | - | | - | | - | |
| | | General Manager Salary | - | | - | | - | | - | |
| | | General Manager Bonus | 66,436 | 2.46 | 88,173 | 2.77 | 267,557 | 1.85 | 328,369 | 2.08 |
| | | Manager Salary | - | | - | | - | | - | |
| | | Manager Training | - | | - | | - | | - | |
| | | Kitchen Manager Salary | - | | - | | - | | - | |
| | | LSM | - | | - | | - | | - | |
| | | LSM Vonus | - | | - | | - | | - | |
| | | Administrative P/R | 194,378 | 7.20 | 245,851 | 7.72 | 1,074,222 | 7.44 | 1,243,033 | 7.87 |
| | | Manager Total | 260,814 | 9.67 | 334,024 | 10.49 | 1,341,779 | 9.29 | 1,571,403 | 9.95 |
| | Payroll Sub Total | | 859,806 | 31.87 | 1,039,235 | 32.64 | 4,575,209 | 31.69 | 5,027,976 | 31.84 |
| | Payrol Related | | | | | | | | | |
| | | Payroll Taxes | 136,656 | 5.07 | 157,125 | 4.94 | 751,692 | 5.21 | 771,256 | 4.88 |
| | | Medical Insurance | 23,941 | 0.89 | 24,500 | 0.77 | 122,706 | 0.85 | 132,030 | 0.84 |
| | | Workman's Comp Insur | - | | - | | - | | - | |
| | | Vacation Pay | 14,112 | 0.52 | 23,906 | 0.75 | 107,642 | 0.75 | 83,853 | 0.53 |
| | | Severance Pay | - | | - | | - | | - | |
| | | Employee Life Insurance | 331 | 0.01 | 3,577 | 0.11 | 1,815 | 0.01 | 5,199 | 0.03 |
| | | Company 401 k Contribution | - | | - | | - | | - | |
| | | Employee Christmas Bonus | - | | - | | - | | - | |
| | | Employee Gifts | 120 | 0.00 | 33 | 0.00 | 367 | 0.00 | 2,562 | 0.02 |
| | | Employee Sports | 2,126 | 0.08 | 2,087 | 0.07 | 8,876 | 0.06 | 13,450 | 0.09 |
| | | Employee Sales Promo/Contests | - | | - | | 67 | 0.00 | 217 | 0.00 |
| | | Employee Testing | 28 | 0.00 | - | | 423 | 0.00 | 189 | 0.00 |
| | | Employee relocation/moving | - | | 237 | 0.01 | - | | 410 | 0.00 |
| | | Related Sub Total | 177,314 | 6.57 | 211,465 | 6.64 | 993,588 | 6.88 | 1,009,167 | 6.39 |
| | **PAYROLL TOTAL** | | 1,037,119 | 38.44 | 1,250,700 | 39.28 | 5,568,798 | 38.57 | 6,037,143 | 38.23 |

**McGrath's Fish House Confidential**

# McGrath's Publick Fish House

## Statement of Earnings - Consolidated

*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **CONTROLLABLES** | | | | | | | | |
| | | | | | | | | |
| **Utilities** | | | | | | | | |
| Utilities | 82,472 | 3.06 | 106,293 | 3.34 | 419,264 | 2.90 | 563,454 | 3.57 |
| Garbage | 12,318 | 0.46 | 12,186 | 0.38 | 51,408 | 0.36 | 61,526 | 0.39 |
| Wood/Charcoal | 9,678 | 0.36 | 10,794 | 0.34 | 53,561 | 0.37 | 53,443 | 0.34 |
| Telephone | 5,503 | 0.20 | 5,171 | 0.16 | 24,250 | 0.17 | 25,055 | 0.16 |
| Total Utilities | 109,971 | 4.08 | 134,444 | 4.22 | 548,483 | 3.80 | 703,478 | 4.45 |
| | | | | | | | | |
| **Supplies** | | | | | | | | |
| Paper | - | | - | | 31 | 0.00 | - | |
| Bev Naps | 636 | 0.02 | 780 | 0.02 | 2,806 | 0.02 | 3,137 | 0.02 |
| To Go | - | | | | - | | | |
| Doggie Bags | - | | - | | - | | | |
| Paper Other | 42,554 | 1.58 | 49,834 | 1.57 | 221,159 | 1.53 | 252,957 | 1.60 |
| Light bulbs | - | | - | | - | | - | |
| Glassware replacement | 4,044 | 0.15 | 3,180 | 0.10 | 18,277 | 0.13 | 13,800 | 0.09 |
| Silverware replacement | 3,273 | 0.12 | 3,702 | 0.12 | 13,369 | 0.09 | 15,329 | 0.10 |
| China replacement | 7,095 | 0.26 | 6,009 | 0.19 | 29,066 | 0.20 | 31,982 | 0.20 |
| Kitchen utencils | 6,464 | 0.24 | 10,122 | 0.32 | 45,510 | 0.32 | 49,324 | 0.31 |
| Chemicals | 10,305 | 0.38 | 10,883 | 0.34 | 55,113 | 0.38 | 51,251 | 0.32 |
| Oxygen/CO2 | - | | - | | - | | - | |
| Holiday Decorations | | | - | | - | | | |
| Office Supplies | 3,628 | 0.13 | 5,776 | 0.18 | 22,697 | 0.16 | 30,611 | 0.19 |
| Miscellaneous | 1,881 | 0.07 | 4,223 | 0.13 | 12,131 | 0.08 | 25,728 | 0.16 |
| Total Supplies | 79,881 | 2.96 | 94,509 | 2.97 | 420,159 | 2.91 | 474,118 | 3.00 |
| | | | | | | | | |
| **Operating** | | | | | | | | |
| Janitorial / Cleaning Service /Landscpg | 6,555 | 0.24 | 9,085 | 0.29 | 31,413 | 0.22 | 41,616 | 0.26 |
| Plants & Décor | 3,813 | 0.14 | 4,959 | 0.16 | 15,600 | 0.11 | 17,957 | 0.11 |
| Dishwasher lease | 6,811 | 0.25 | 9,830 | 0.31 | 38,424 | 0.27 | 52,242 | 0.33 |
| Laundry & Linen Other | 23,058 | 0.85 | 25,623 | 0.80 | 126,890 | 0.88 | 121,907 | 0.77 |
| Aloha | - | | - | | - | | | |
| IT | | | - | | - | | | |
| First Aid Expense | 163 | 0.01 | 132 | 0.00 | 659 | 0.00 | 939 | 0.01 |
| Uniforms | 4,266 | 0.16 | 6,241 | 0.20 | 20,779 | 0.14 | 22,058 | 0.14 |
| Eco Labs | 9,210 | 0.34 | 16,960 | 0.53 | 72,746 | 0.50 | 85,950 | 0.54 |
| Postage | 978 | 0.04 | (25) | | 3,731 | 0.03 | 2,965 | 0.02 |
| Internet | - | | | | - | | | |
| Cable/Satellite TV | 3,727 | 0.14 | 3,845 | 0.12 | 18,363 | 0.13 | 20,694 | 0.13 |
| Muic/Muzak | - | | - | | - | | | |
| Dues and Subscriptions | 576 | 0.02 | 1,023 | 0.03 | 5,642 | 0.04 | 4,306 | 0.03 |
| Entertainment Other | - | | - | | - | | | |
| Mileage Reimbursement (NON-Catering) | - | | - | | - | | | |
| Miscellaneous | - | | - | | - | | - | |
| Cash Over Short | 1,779 | 0.07 | 1,954 | 0.06 | 5,165 | 0.04 | 6,248 | 0.04 |
| Total Operating | 60,936 | 2.26 | 79,626 | 2.50 | 339,412 | 2.35 | 376,882 | 2.39 |
| | | | | | | | | |
| **Marketing** | | | | | | | | |
| Survey/Market Research | - | | - | | - | | | |
| Radio | | | | | | | | |
| Newspaper/FSI | 55,810 | 2.07 | 69,436 | 2.18 | 328,672 | 2.28 | 288,943 | 1.83 |
| Production | - | | - | | - | | | |
| Direct Mail | - | | - | | - | | | |
| Community & Contributions | 550 | 0.02 | 580 | 0.02 | 4,197 | 0.03 | 4,040 | 0.03 |
| LSM | - | | - | | - | | | |
| Dining Cards | - | | - | | - | | | |
| Phone Directory | 191 | 0.01 | 3,300 | 0.10 | 271 | 0.00 | 3,415 | 0.02 |
| Printing | 532 | 0.02 | 1,761 | 0.06 | 3,910 | 0.03 | 5,116 | 0.03 |
| Miscellaneous | - | | - | | - | | | |
| Total Marketing | 57,083 | 2.12 | 75,076 | 2.36 | 337,050 | 2.33 | 301,514 | 1.91 |
| | | | | | | | | |
| **Repairs & Maintenance** | | | | | | | | |
| **Equipment** | | | | | | | | |
| Kitchen | 9,739 | 0.36 | 9,041 | 0.28 | 34,791 | 0.24 | 37,276 | 0.24 |
| Other (HVAC, etc) | 64,209 | 2.38 | 54,013 | 1.70 | 294,067 | 2.04 | 299,529 | 1.90 |
| Total Equipment | 73,948 | 2.74 | 63,054 | 1.98 | 328,859 | 2.28 | 336,805 | 2.13 |
| | | | | | | | | |
| **Facilities & Building** | | | | | | | | |
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Facilities & Building | - | | - | | - | | - | |
| | | | | | | | | |
| **Other** | | | | | | | | |

# McGrath's Publick Fish House

## Statement of Earnings - Consolidated
### For The 5 Periods Ending May 16, 2010

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| ?? | - | | - | | | | - | |
| ?? | - | | - | | | | - | |
| Total Other | - | | - | | - | | - | |
| | | | | | | | | |
| **Uncontrollables** | | | | | | | | |
| | | | | | | | | |
| Licenses | | | | | | | | |
| Licenses | 1,406 | 0.05 | 1,394 | 0.04 | 14,739 | 0.10 | 16,036 | 0.10 |
| Violation remedies | - | | | | - | | | |
| Total Licenses | 1,406 | 0.05 | 1,394 | 0.04 | 14,739 | 0.10 | 16,036 | 0.10 |
| | | | | | | | | |
| Other Operating Expenses | | | | | | | | |
| Shopper's Report | 1,344 | 0.05 | 840 | 0.03 | 7,392 | 0.05 | 4,200 | 0.03 |
| Credit Card Charge Back | - | | 5 | 0.00 | 453 | 0.00 | 1,124 | 0.01 |
| NSF Checks | 70 | 0.00 | 88 | 0.00 | 1,081 | 0.01 | 415 | 0.00 |
| Collected NSF Checks` | - | | - | | - | | (223) | |
| Paid Out W/O Code | 25 | 0.00 | 98 | 0.00 | 25 | 0.00 | 270 | 0.00 |
| Storage Expense | 150 | 0.01 | 214 | 0.01 | 613 | 0.00 | 214 | 0.00 |
| Start Up | - | | - | | - | | | |
| Credit Card Discounts | 53,579 | 1.99 | 57,997 | 1.82 | 273,473 | 1.89 | 300,077 | 1.90 |
| Gift Card Costs | 1,022 | 0.04 | 1,038 | 0.03 | 8,016 | 0.06 | 24,400 | 0.15 |
| Menu Printing | - | | 95 | 0.00 | 9,117 | 0.06 | 2,320 | 0.01 |
| Parking & Travel | 3,397 | 0.13 | 6,323 | 0.20 | 22,258 | 0.15 | 32,531 | 0.21 |
| Shipping Costs | 6,598 | 0.24 | 5,202 | 0.16 | 24,795 | 0.17 | 19,837 | 0.13 |
| **Total Other Operating Expenses** | 66,186 | 2.45 | 71,900 | 2.26 | 347,223 | 2.40 | 385,164 | 2.44 |
| | | | | | | | | |
| **Restaurant Controllable Income** | 381,315 | | 444,359 | | 2,201,664 | | 2,431,385 | |
| | | | | | | | | |
| Occupancy Expenses | | | | | | | | |
| Building Insurance | 5,706 | 0.21 | 5,706 | 0.18 | 28,530 | 0.20 | 32,306 | 0.20 |
| Real Estate Taxes | 32,837 | 1.22 | 50,846 | 1.60 | 169,948 | 1.18 | 237,653 | 1.50 |
| Rent | 110,500 | 4.10 | 321,608 | 10.10 | 639,858 | 4.43 | 1,594,032 | 10.09 |
| Common Area Expense | 15,087 | 0.56 | 29,661 | 0.93 | 78,141 | 0.54 | 106,086 | 0.67 |
| **Total Occupancy Expenses** | 164,131 | 6.08 | 407,821 | 12.81 | 916,477 | 6.35 | 1,970,077 | 12.48 |
| | | | | | | | | |
| **Total Operating Expenses** | 613,542 | 22.74 | 927,826 | 29.14 | 3,252,401 | 22.52 | 4,564,074 | 28.90 |
| | | | | | | | | |
| **Restaurant Contribution Income** | 215,778 | 8.00 | 35,144 | 1.10 | 1,270,449 | 8.80 | 445,272 | 2.82 |
| | | | | | | | | |
| **Restaurant Operating Income** | 379,909 | 14.08 | 442,965 | 13.91 | 2,186,925 | 15.15 | 2,415,349 | 15.30 |
| | | | | | | | | |
| Administrative Expenses | | | | | | | | |
| Corporate Office & Admin Expense Allocation | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 |
| Insurance P&C and Auto | 9,719 | 0.36 | 9,895 | 0.31 | 49,653 | 0.34 | 58,728 | 0.37 |
| Taxes | 11,389 | 0.42 | 16,048 | 0.50 | 58,466 | 0.40 | 76,532 | 0.48 |
| C.P.A. & Legal | 85,966 | 3.19 | 21,927 | 0.69 | 222,212 | 1.54 | 74,257 | 0.47 |
| Other Professional | 25,816 | 0.96 | 26,994 | 0.85 | 140,665 | 0.97 | 80,737 | 0.51 |
| Accounting Cost | - | | - | | - | | | |
| Automobile Rent | | | 677 | 0.02 | - | | 2,708 | 0.02 |
| Travel & Restaurant Inspections | 3,890 | 0.14 | 3,996 | 0.13 | 18,971 | 0.13 | 17,315 | 0.11 |
| Managers Meetings | - | | 126 | 0.00 | - | | 1,506 | 0.01 |
| Research & Development | 695 | 0.03 | 842 | 0.03 | 2,322 | 0.02 | 4,295 | 0.03 |
| Directors Meetings | - | | | | - | | | |
| Depreciation Expense | 153,044 | 5.67 | 158,392 | 4.98 | 742,222 | 5.14 | 791,961 | 5.02 |
| Amortization Expense | 2,680 | 0.10 | 1,102 | 0.03 | 11,981 | 0.08 | 5,508 | 0.03 |
| Other Expenses | (8,807) | | (581) | | (17,975) | | (44,890) | |
| Payroll Processing Cost | 3,299 | 0.12 | 5,096 | 0.16 | 25,937 | 0.18 | 27,092 | 0.17 |
| Computer Expense | 7,658 | 0.28 | 2,129 | 0.07 | 42,776 | 0.30 | 11,931 | 0.08 |
| Deposit Corrections | - | | 1 | 0.00 | (59) | | 501 | 0.00 |
| Bank Charges | 4,831 | 0.18 | 3,911 | 0.12 | 24,925 | 0.17 | 21,833 | 0.14 |
| Misc. Bank Debit/Credits | 1 | 0.00 | - | | 9 | 0.00 | 186 | 0.00 |
| Misc Small Item Retail | - | | - | | - | | | |
| Gift Certificate Expired | - | | - | | - | | | |
| Cost of Misc Retail Items | 19 | 0.00 | 175 | 0.01 | 869 | 0.01 | 2,013 | 0.01 |
| **Total Administrative Expenses** | 300,201 | 11.13 | 250,729 | 7.88 | 1,322,973 | 9.16 | 1,132,215 | 7.17 |

# McGrath's Publick Fish House

**Statement of Earnings - Consolidated**

*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| Other (income) and expenses: | | | | | | | | |
| Interest Expense | 40,181 | 1.49 | 81,891 | 2.57 | 141,743 | 0.98 | 350,993 | 2.22 |
| Interest Income | - | | (91) | | - | | (1,098) | |
| Miscellaneous Income | (71) | | (2,395) | | (2,791) | | (2,395) | |
| Dormant Gift Card Fee | 220 | 0.01 | (92) | | 220 | 0.00 | (347) | |
| Disposal of Assets Proceeds | - | | - | | - | | - | |
| Disposal of Assets Cost | (4,567) | | - | | 71,646 | 0.50 | - | |
| Income Tax Expense | - | | - | | - | | - | |
| **Total Other (Income) and Expense** | 35,763 | 1.33 | 79,313 | 2.49 | 210,818 | 1.46 | 347,153 | 2.20 |
| **Net earnings (loss) for period** | (120,186) | | (294,899) | | (263,343) | | (1,034,096) | |
| EBITDA | 75,719 | 2.81 | (53,514) | | 632,604 | 4.38 | 114,366 | 0.72 |

# McGrath's *Publick Fish House*

**Statement of Earnings - 99 Admin**
*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | |
| Food | | | | | | | | |
| Restaurant Food | - | | - | | - | | - | |
| Beverage Non-Alcoholic (SODA) | - | | - | | - | | - | |
| NET TOTAL Food | - | | - | | - | | - | |
| | | | | | | | | |
| Employee Meals | - | | - | | - | | - | |
| Manager Meals | 289 | | 65 | | 2,011 | | (33) | |
| Discounts - Promtional | 315 | | 50 | | 884 | | 850 | |
| Discounts Mindshare | - | | - | | - | | - | |
| Discounts - E club | - | | - | | - | | - | |
| Discounts- LSM | 150 | | 175 | | 950 | | 715 | |
| Trade cards | - | | - | | - | | - | |
| Catering Discounts | - | | - | | - | | - | |
| Happy Hour | - | | - | | - | | - | |
| Walkout | - | | - | | - | | - | |
| Discounts - QSA | - | | 625 | | 350 | | 5,070 | |
| NET TOTAL- Food | (754) | | (915) | | (4,194) | | (6,602) | |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | - | | - | | - | | - | |
| Beer | - | | - | | - | | - | |
| Wine | - | | - | | - | | - | |
| Other | - | | - | | - | | - | |
| NET TOTAL Beverage | - | | - | | - | | - | |
| | | | | | | | | |
| Other | | | | | | | | |
| Takeout, Large Parties, Catering | - | | - | | - | | - | |
| | | | | | | | | |
| GROSS REVENUE | - | | - | | - | | - | |
| | | | | | | | | |
| NET SALES TOTAL | (754) | | (915) | | (4,194) | | (6,602) | |
| | | | | | | | | |
| **Cost of Sales** | | | | | | | | |
| Food | | | | | | | | |
| Cost of Seafood | - | | - | | - | | - | |
| Cost of Meat | - | | - | | - | | - | |
| Cost of Groceries | - | | - | | - | | - | |
| Cost of Dairy | - | | - | | - | | - | |
| Cost of Bread | - | | - | | - | | - | |
| Cost of Produce | - | | - | | - | | - | |
| Cost of Food Freight | - | | - | | - | | - | |
| Cost of Non-Alcoholic | - | | - | | - | | - | |
| TOTAL Food Cost | - | | - | | - | | - | |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | - | | - | | - | | - | |
| Beer | - | | - | | - | | - | |
| Wine | - | | - | | - | | - | |
| Bar Ingredients | - | | - | | - | | - | |
| TOTAL Beverage Cost | - | | - | | - | | - | |
| | | | | | | | | |
| TOTAL COGS | - | | - | | - | | - | |
| | | | | | | | | |
| Gross Profit | (754) | | (915) | | (4,194) | | (6,602) | |
| | | | | | | | | |
| Other Income | | | | | | | | |
| T Shirts & Uniforms | - | | - | | - | | - | |
| Retail (sale to supermarkets, etc) | - | | - | | - | | - | |
| Other/Miscellaneous | - | | - | | - | | - | |
| Sub Total | - | | - | | - | | - | |
| | | | | | | | | |
| **TOTAL INCOME** | (754) | | (915) | | (4,194) | | (6,602) | |

# McGrath's Publick Fish House

## Statement of Earnings - 99 Admin
### *For The 5 Periods Ending May 16, 2010*

| | | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|
| **Payroll** | | | | | | | | | |
| **BOH** | | | | | | | | | |
| | Kitchen/Cook | - | | - | | - | | - | |
| | Kitchen/Cook OT | - | | - | | - | | - | |
| | Kitchen/Cook Bonus | - | | - | | - | | - | |
| | Dishwasher | - | | - | | - | | - | |
| | Dishwasher OT | - | | - | | - | | - | |
| | BOH Trainer | - | | - | | - | | - | |
| | BOH Trainee | - | | - | | - | | - | |
| | Safety Bonus | - | | - | | - | | - | |
| | Kitchen Total | - | | - | | - | | - | |
| **FOH** | | | | | | | | | |
| | Server | - | | - | | - | | - | |
| | Server OT | - | | - | | - | | - | |
| | Bar | - | | - | | - | | - | |
| | Bar OT | - | | - | | - | | - | |
| | Host/Hostess | - | | - | | - | | - | |
| | Host/Hostess OT | - | | - | | - | | - | |
| | Runner | - | | - | | - | | - | |
| | Runner OT | - | | - | | - | | - | |
| | Busser | - | | - | | - | | - | |
| | Busser OT | - | | - | | - | | - | |
| | Associate | - | | - | | - | | - | |
| | Associate OT | - | | - | | - | | - | |
| | FOH Total | - | | - | | - | | - | |
| **Meetings** | | | | | | | | | |
| | FOH Trainer | - | | - | | - | | - | |
| | FOH Trainee | - | | - | | - | | - | |
| | Meetings Total | - | | - | | - | | - | |
| **Hourly Employee Labor Costs** | | - | | - | | - | | - | |
| **Manager** | | | | | | | | | |
| | Manager Hourly | - | | - | | - | | - | |
| | Manager OT | - | | - | | - | | - | |
| | General Manager Salary | - | | - | | - | | - | |
| | General Manager Bonus | 5,096 | | 5,691 | | 25,449 | | 24,974 | |
| | Manager Salary | - | | - | | - | | - | |
| | Manager Training | - | | - | | - | | - | |
| | Kitchen Manager Salary | - | | - | | - | | - | |
| | LSM | - | | - | | - | | - | |
| | LSM Vonus | - | | - | | - | | - | |
| | Administrative P/R | 34,570 | | 35,396 | | 178,786 | | 189,882 | |
| | Manager Total | 39,667 | | 41,087 | | 204,235 | | 214,856 | |
| **Payroll Sub Total** | | 39,667 | | 41,087 | | 204,235 | | 214,856 | |
| **Payrol Related** | | | | | | | | | |
| | Payroll Taxes | 3,384 | | 3,325 | | 18,294 | | 18,600 | |
| | Medical Insurance | 3,433 | | 1,991 | | 14,760 | | 15,420 | |
| | Workman's Comp Insur | - | | - | | - | | - | |
| | Vacation Pay | 2,125 | | 841 | | 5,692 | | 7,320 | |
| | Severance Pay | - | | - | | - | | - | |
| | Employee Life Insurance | 26 | | 304 | | 134 | | 402 | |
| | Company 401 k Contribution | - | | - | | - | | - | |
| | Employee Christmas Bonus | - | | - | | - | | - | |
| | Employee Gifts | 120 | | 33 | | 367 | | 1,342 | |
| | Employee Sports | 1,366 | | 777 | | 4,545 | | 3,707 | |
| | Employee Sales Promo/Contests | - | | - | | - | | - | |
| | Employee Testing | - | | - | | - | | - | |
| | Employee relocation/moving | - | | - | | - | | - | |
| | Related Sub Total | 10,454 | | 7,270 | | 43,793 | | 46,790 | |
| **PAYROLL TOTAL** | | 50,121 | | 48,357 | | 248,028 | | 261,646 | |

# McGrath's Publick Fish House

## Statement of Earnings - 99 Admin
### For The 5 Periods Ending May 16, 2010

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **CONTROLLABLES** | | | | | | | | |
| Utilities | | | | | | | | |
| Utilities | 355 | | 509 | | 2,146 | | 3,486 | |
| Garbage | 31 | | 31 | | 122 | | 122 | |
| Wood/Charcoal | - | | - | | - | | - | |
| Telephone | 1,306 | | 1,302 | | 6,138 | | 6,726 | |
| Total Utilities | 1,691 | | 1,842 | | 8,406 | | 10,335 | |
| Supplies | | | | | | | | |
| Paper | - | | - | | - | | - | |
| Bev Naps | - | | - | | - | | - | |
| To Go | - | | - | | - | | - | |
| Doggie Bags | - | | - | | - | | - | |
| Paper Other | - | | - | | - | | - | |
| Light bulbs | - | | - | | - | | - | |
| Glassware replacement | - | | - | | - | | - | |
| Silverware replacement | - | | - | | - | | - | |
| China replacement | - | | - | | - | | - | |
| Kitchen utencils | - | | - | | - | | 42 | |
| Chemicals | - | | - | | - | | 24 | |
| Oxygen/CO2 | - | | - | | - | | - | |
| Holiday Decorations | - | | - | | - | | - | |
| Office Supplies | 360 | | 1,085 | | 3,300 | | 4,873 | |
| Miscellaneous | 5 | | 523 | | 1,574 | | 1,869 | |
| Total Supplies | 365 | | 1,607 | | 4,874 | | 6,808 | |
| Operating | | | | | | | | |
| Janitorial / Cleaning Service /Landscpg | 200 | | 150 | | 859 | | 754 | |
| Plants & Décor | - | | - | | - | | 209 | |
| Dishwasher lease | 163 | | 222 | | 1,160 | | 1,926 | |
| Laundry & Linen Other | - | | - | | - | | - | |
| Aloha | - | | - | | - | | - | |
| IT | - | | - | | - | | - | |
| First Aid Expense | - | | - | | - | | - | |
| Uniforms | (304) | | - | | (1,671) | | (1,016) | |
| Eco Labs | - | | - | | - | | - | |
| Postage | 960 | | (25) | | 3,447 | | 2,965 | |
| Internet | - | | - | | - | | - | |
| Cable/Satellite TV | - | | - | | - | | - | |
| Muic/Muzak | - | | - | | - | | - | |
| Dues and Subscriptions | - | | 593 | | 2,059 | | 1,018 | |
| Entertainment Other | - | | - | | - | | - | |
| Mileage Reimbursement (NON-Catering) | - | | - | | - | | - | |
| Miscellaneous | - | | - | | - | | - | |
| Cash Over Short | - | | - | | (5) | | - | |
| Total Operating | 1,019 | | 940 | | 5,849 | | 5,857 | |
| Marketing | | | | | | | | |
| Survey/Market Research | - | | | | - | | - | |
| Radio | - | | | | - | | - | |
| Newspaper/FSI | 1,789 | | - | | 2,185 | | 1,194 | |
| Production | - | | - | | - | | - | |
| Direct Mail | - | | - | | - | | - | |
| Community & Contributions | 550 | | 580 | | 3,750 | | 4,040 | |
| LSM | - | | - | | - | | - | |
| Dining Cards | - | | | | - | | - | |
| Phone Directory | 191 | | - | | 271 | | 75 | |
| Printing | 51 | | - | | 51 | | 556 | |
| Miscellaneous | - | | - | | - | | - | |
| Total Marketing | 2,581 | | 580 | | 6,257 | | 5,865 | |
| Repairs & Maintenance Equipment | | | | | | | | |
| Kitchen | - | | - | | 312 | | 721 | |
| Other (HVAC, etc) | - | | 63 | | 1,828 | | 2,495 | |
| Total Equipment | - | | 63 | | 2,140 | | 3,216 | |
| Facilities & Building | | | | | | | | |
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Facilities & Building | - | | - | | - | | - | |

## McGrath's Publick Fish House
### Statement of Earnings - 99 Admin
*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **Other** | | | | | | | | |
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Other | - | | - | | - | | - | |
| | | | | | | | | |
| **Uncontrollables** | | | | | | | | |
| | | | | | | | | |
| Licenses | | | | | | | | |
| Licenses | 95 | | 115 | | 865 | | 763 | |
| Violation remedies | - | | - | | - | | - | |
| Total Licenses | 95 | | 115 | | 865 | | 763 | |
| | | | | | | | | |
| Other Operating Expenses | | | | | | | | |
| Shopper's Report | - | | - | | - | | - | |
| Credit Card Charge Back | - | | - | | - | | 90 | |
| NSF Checks | - | | - | | - | | 185 | |
| Collected NSF Checks' | - | | - | | - | | (223) | |
| Paid Out W/O Code | - | | - | | - | | - | |
| Storage Expense | - | | - | | - | | - | |
| Start Up | - | | - | | - | | - | |
| Credit Card Discounts | 123 | | 160 | | 1,098 | | 883 | |
| Gift Card Costs | (28) | | 38 | | 1,138 | | 3,036 | |
| Menu Printing | - | | - | | 1,267 | | 135 | |
| Parking & Travel | - | | - | | - | | - | |
| Shipping Costs | 726 | | 141 | | 1,800 | | 2,765 | |
| **Total Other Operating Expenses** | 821 | | 339 | | 5,304 | | 6,871 | |
| | | | | | | | | |
| **Restaurant Controllable Income** | (57,352) | | (54,644) | | (285,052) | | (307,200) | |
| | | | | | | | | |
| Occupancy Expenses | | | | | | | | |
| Building Insurance | 52 | | 52 | | 262 | | 252 | |
| Real Estate Taxes | 320 | | 200 | | 1,602 | | 1,000 | |
| Rent | 633 | | 5,570 | | 3,214 | | 27,850 | |
| Common Area Expense | - | | - | | - | | - | |
| **Total Occupancy Expenses** | 1,006 | | 5,822 | | 5,078 | | 29,102 | |
| | | | | | | | | |
| **Total Operating Expenses** | 7,578 | | 11,309 | | 38,773 | | 68,816 | |
| | | | | | | | | |
| **Restaurant Contribution Income** | (58,453) | | (60,581) | | (290,995) | | (337,065) | |
| | | | | | | | | |
| **Restaurant Operating Income** | (57,447) | | (54,759) | | (285,917) | | (307,962) | |
| | | | | | | | | |
| Administrative Expenses | | | | | | | | |
| Corporate Office & Admin Expense Allocation | (104,217) | | (121,435) | | (589,959) | | (514,695) | |
| Insurance P&C and Auto | 388 | | 388 | | 1,942 | | 2,468 | |
| Taxes | 26 | | 50 | | 130 | | 836 | |
| C.P.A. & Legal | 85,966 | | 21,927 | | 222,212 | | 69,633 | |
| Other Professional | 25,816 | | 26,094 | | 138,395 | | 76,233 | |
| Accounting Cost | - | | - | | - | | - | |
| Automobile Rent | - | | 677 | | - | | 2,708 | |
| Travel & Restaurant Inspections | 3,890 | | 3,996 | | 18,971 | | 17,315 | |
| Managers Meetings | - | | 126 | | - | | 1,506 | |
| Research & Development | 695 | | 842 | | 2,322 | | 4,295 | |
| Directors Meetings | - | | - | | - | | - | |
| Depreciation Expense | 2,608 | | 2,644 | | 12,709 | | 13,218 | |
| Amortization Expense | 23 | | - | | 92 | | - | |
| Other Expenses | (8,807) | | (581) | | (17,975) | | (44,890) | |
| Payroll Processing Cost | 422 | | 665 | | 3,987 | | 3,152 | |
| Computer Expense | 6,273 | | 600 | | 34,393 | | 600 | |
| Deposit Corrections | - | | - | | - | | - | |
| Bank Charges | 4,831 | | 3,911 | | 22,470 | | 21,833 | |
| Misc. Bank Debit/Credits | - | | - | | - | | - | |
| Misc Small Item Retail | - | | - | | - | | - | |
| Gift Certificate Expired | - | | - | | - | | - | |
| Cost of Misc Retail Items | - | | - | | - | | - | |
| **Total Administrative Expenses** | 17,915 | | (60,097) | | (150,312) | | (345,787) | |

# McGrath's Publick Fish House

**Statement of Earnings - 99 Admin**

*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---:|---|---:|---|---:|---|---:|---|
| Other (income) and expenses: | | | | | | | | |
| Interest Expense | 450 | | 2,002 | | 8,667 | | 12,215 | |
| Interest Income | - | | (91) | | - | | (1,098) | |
| Miscellaneous Income | (71) | | (2,395) | | (2,791) | | (2,395) | |
| Dormant Gift Card Fee | 220 | | - | | 220 | | - | |
| Disposal of Assets Proceeds | - | | - | | - | | - | |
| Disposal of Assets Cost | (4,000) | | - | | (4,000) | | - | |
| Income Tax Expense | - | | - | | - | | - | |
| **Total Other (Income) and Expense** | (3,401) | | (484) | | 2,097 | | 8,722 | |
| **Net earnings (loss) for period** | (72,966) | | - | | (142,780) | | - | |
| EBITDA | (69,886) | | 4,645 | | (121,312) | | 25,434 | |

# McGrath's *Publick Fish House*

## Statement of Earnings - Salem 01
### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | |
| Food | | | | | | | | |
| Restaurant Food | 125,371 | 93.49 | 134,279 | 100.00 | 606,865 | 94.36 | 654,430 | 100.00 |
| Beverage Non-Alcoholic (SODA) | 8,725 | 6.51 | - | | 36,291 | 5.64 | - | |
| NET TOTAL Food | 134,096 | | 134,279 | | 643,156 | | 654,430 | |
| | | | | | | | | |
| Employee Meals | 995 | 0.74 | 1,038 | 0.77 | 6,215 | 0.97 | 5,528 | 0.84 |
| Manager Meals | 1,658 | 1.24 | 1,489 | 1.11 | 7,791 | 1.21 | 7,910 | 1.21 |
| Discounts - Promtional | 1,614 | 1.20 | 166 | 0.12 | 4,456 | 0.69 | 494 | 0.08 |
| Discounts Mindshare | 422 | 0.32 | - | | 2,017 | 0.31 | - | |
| Discounts - E club | 45 | 0.03 | - | | 275 | 0.04 | - | |
| Discounts- LSM | 5 | 0.00 | 645 | 0.48 | 4,178 | 0.65 | 5,971 | 0.91 |
| Trade cards | - | | - | | - | | - | |
| Catering Discounts | - | | - | | - | | - | |
| Happy Hour | - | | - | | - | | - | |
| Walkout | - | | - | | 53 | 0.01 | 121 | 0.02 |
| Discounts - QSA | 962 | 0.72 | 768 | 0.57 | 3,874 | 0.60 | 3,577 | 0.55 |
| NET TOTAL- Food | 128,395 | 95.75 | 130,172 | 96.94 | 614,297 | 95.51 | 630,829 | 96.39 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 5,310 | 100.00 | 4,835 | 100.00 | 28,203 | 100.00 | 23,595 | 100.00 |
| Beer | 3,119 | 100.00 | 3,251 | 100.00 | 17,869 | 100.00 | 16,251 | 100.00 |
| Wine | 5,331 | 100.00 | 5,824 | 100.00 | 26,371 | 100.00 | 27,802 | 100.00 |
| Other | - | 100.00 | | 100.00 | - | 100.00 | | 100.00 |
| NET TOTAL Beverage | 13,760 | | 13,910 | | 72,442 | | 67,648 | |
| | | | | | | | | |
| Other | | | | | | | | |
| Takeout, Large Parties, Catering | - | 100.00 | - | 100.00 | - | 100.00 | | 100.00 |
| | | | | | | | | |
| GROSS REVENUE | 147,856 | | 148,189 | | 715,598 | | 722,077 | |
| | | | | | | | | |
| NET SALES TOTAL | 142,155 | | 144,082 | | 686,739 | | 698,476 | |
| | | | | | | | | |
| **Cost of Sales** | | | | | | | | |
| Food | | | | | | | | |
| Cost of Seafood | 16,563 | 12.90 | 15,563 | 11.96 | 75,919 | 12.36 | 76,120 | 12.07 |
| Cost of Meat | 2,773 | 2.16 | 2,638 | 2.03 | 12,873 | 2.10 | 13,391 | 2.12 |
| Cost of Groceries | 9,378 | 7.30 | 10,957 | 8.42 | 44,844 | 7.30 | 51,506 | 8.16 |
| Cost of Dairy | 2,601 | 2.03 | 2,716 | 2.09 | 13,922 | 2.27 | 13,764 | 2.18 |
| Cost of Bread | 2,219 | 1.73 | 2,759 | 2.12 | 12,345 | 2.01 | 13,350 | 2.12 |
| Cost of Produce | 4,885 | 3.80 | 5,219 | 4.01 | 22,017 | 3.58 | 22,614 | 3.58 |
| Cost of Food Freight | - | | | | - | | | |
| Cost of Non-Alcoholic | 1,787 | 1.39 | - | | 7,539 | 1.23 | - | |
| TOTAL Food Cost | 40,207 | 31.31 | 39,852 | 30.61 | 189,459 | 30.84 | 190,746 | 30.24 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 702 | 13.21 | 1,038 | 21.47 | 3,767 | 13.36 | 3,635 | 15.41 |
| Beer | 811 | 26.00 | 818 | 25.17 | 4,812 | 26.93 | 4,317 | 26.56 |
| Wine | 1,238 | 23.22 | 1,442 | 24.76 | 6,539 | 24.80 | 7,243 | 26.05 |
| Bar Ingredients | 81 | 1.53 | 204 | 4.23 | 425 | 1.51 | 721 | 3.06 |
| TOTAL Beverage Cost | 2,832 | 20.58 | 3,503 | 25.18 | 15,543 | 21.46 | 15,916 | 23.53 |
| | | | | | | | | |
| TOTAL COGS | 43,039 | 30.28 | 43,355 | 30.09 | 205,002 | 29.85 | 206,662 | 29.59 |
| | | | | | | | | |
| Gross Profit | 99,116 | 69.72 | 100,728 | 69.91 | 481,738 | 70.15 | 491,815 | 70.41 |
| | | | | | | | | |
| Other Income | | | | | | | | |
| T Shirts & Uniforms | - | | - | | - | | - | |
| Retail (sale to supermarkets, etc) | - | | - | | - | | - | |
| Other/Miscellaneous | - | | - | | - | | - | |
| Sub Total | - | | - | | - | | - | |
| | | | | | | | | |
| **TOTAL INCOME** | 99,116 | | 100,728 | | 481,738 | | 491,815 | |

# McGrath's Publick Fish House

## Statement of Earnings - Salem 01
### For The 5 Periods Ending May 16, 2010

|  |  |  | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll** |  |  |  |  |  |  |  |  |  |  |
|  | **BOH** |  |  |  |  |  |  |  |  |  |
|  |  | Kitchen/Cook | 10,591 | 7.45 | 11,913 | 8.27 | 56,017 | 8.16 | 57,604 | 8.25 |
|  |  | Kitchen/Cook OT | 1 | 0.00 | 13 | 0.01 | 90 | 0.01 | 71 | 0.01 |
|  |  | Kitchen/Cook Bonus | 440 | 0.31 | - |  | 440 | 0.06 | 440 | 0.06 |
|  |  | Dishwasher | 5,481 | 3.86 | 4,713 | 3.27 | 28,189 | 4.10 | 23,218 | 3.32 |
|  |  | Dishwasher OT | 1 | 0.00 | 17 | 0.01 | 41 | 0.01 | 48 | 0.01 |
|  |  | BOH Trainer | - |  | - |  | - |  |  |  |
|  |  | BOH Trainee | - |  | - |  | - |  |  |  |
|  |  | Safety Bonus | - |  | - |  | - |  |  |  |
|  |  | Kitchen Total | 16,514 | 11.62 | 16,656 | 11.56 | 84,777 | 12.34 | 81,380 | 11.65 |
|  | **FOH** |  |  |  |  |  |  |  |  |  |
|  |  | Server | 14,153 | 9.96 | 15,496 | 10.75 | 74,164 | 10.80 | 75,144 | 10.76 |
|  |  | Server OT | 2 | 0.00 | - |  | 60 | 0.01 | 38 | 0.01 |
|  |  | Bar | - |  | - |  | - |  |  |  |
|  |  | Bar OT | - |  | - |  | - |  |  |  |
|  |  | Host/Hostess | 4,537 | 3.19 | 6,011 | 4.17 | 23,387 | 3.41 | 27,490 | 3.94 |
|  |  | Host/Hostess OT | - |  | 22 | 0.02 | - |  | 22 | 0.00 |
|  |  | Runner | - |  | - |  | - |  |  |  |
|  |  | Runner OT | - |  | - |  | - |  |  |  |
|  |  | Busser | 1,912 | 1.34 | 1,221 | 0.85 | 9,758 | 1.42 | 3,386 | 0.48 |
|  |  | Busser OT | - |  | - |  | - |  |  |  |
|  |  | Associate | 725 | 0.51 | - |  | 3,410 | 0.50 | - |  |
|  |  | Associate OT | - |  | - |  | - |  |  |  |
|  |  | FOH Total | 21,329 | 15.00 | 22,751 | 15.79 | 110,779 | 16.13 | 106,080 | 15.19 |
|  | **Meetings** |  |  |  |  |  |  |  |  |  |
|  |  | FOH Trainer | - |  | - |  | - |  | 9 | 0.00 |
|  |  | FOH Trainee | - |  | 109 | 0.08 | - |  | 109 | 0.02 |
|  |  | Meetings Total | - |  | 109 | 0.08 | - |  | 118 | 0.02 |
|  | Hourly Employee Labor Costs |  | 37,403 | 26.31 | 39,406 | 27.35 | 195,116 | 28.41 | 187,020 | 26.78 |
|  | **Manager** |  |  |  |  |  |  |  |  |  |
|  |  | Manager Hourly | - |  | - |  | - |  | - |  |
|  |  | Manager OT | - |  | - |  | - |  | - |  |
|  |  | General Manager Salary | - |  | - |  | - |  | - |  |
|  |  | General Manager Bonus | 2,970 | 2.09 | 3,395 | 2.36 | 9,283 | 1.35 | 11,674 | 1.67 |
|  |  | Manager Salary | - |  | - |  | - |  | - |  |
|  |  | Manager Training | - |  | - |  | - |  | - |  |
|  |  | Kitchen Manager Salary | - |  | - |  | - |  | - |  |
|  |  | LSM | - |  | - |  | - |  | - |  |
|  |  | LSM Vonus | - |  | - |  | - |  | - |  |
|  |  | Administrative P/R | 9,206 | 6.48 | 9,462 | 6.57 | 45,576 | 6.64 | 45,635 | 6.53 |
|  |  | Manager Total | 12,176 | 8.57 | 12,857 | 8.92 | 54,858 | 7.99 | 57,308 | 8.20 |
|  | Payroll Sub Total |  | 50,019 | 35.19 | 52,372 | 36.35 | 250,414 | 36.46 | 244,887 | 35.06 |
|  | **Payrol Related** |  |  |  |  |  |  |  |  |  |
|  |  | Payroll Taxes | 8,441 | 5.94 | 8,044 | 5.58 | 42,957 | 6.26 | 38,537 | 5.52 |
|  |  | Medical Insurance | 936 | 0.66 | 1,009 | 0.70 | 4,344 | 0.63 | 5,659 | 0.81 |
|  |  | Workman's Comp Insur | - |  | - |  | - |  | - |  |
|  |  | Vacation Pay | 790 | 0.56 | 380 | 0.26 | 2,486 | 0.36 | 4,097 | 0.59 |
|  |  | Severance Pay | - |  | - |  | - |  | - |  |
|  |  | Employee Life Insurance | 18 | 0.01 | 171 | 0.12 | 90 | 0.01 | 243 | 0.03 |
|  |  | Company 401 k Contribution | - |  | - |  | - |  | - |  |
|  |  | Employee Christmas Bonus | - |  | - |  | - |  | - |  |
|  |  | Employee Gifts | - |  | - |  | - |  | 173 | 0.02 |
|  |  | Employee Sports | 65 | 0.05 | 30 | 0.02 | 744 | 0.11 | 634 | 0.09 |
|  |  | Employee Sales Promo/Contests | - |  | - |  | - |  | - |  |
|  |  | Employee Testing | - |  | - |  | 100 | 0.01 | - |  |
|  |  | Employee relocation/moving | - |  | - |  | - |  | - |  |
|  |  | Related Sub Total | 10,251 | 7.21 | 9,634 | 6.69 | 50,721 | 7.39 | 49,343 | 7.06 |
|  | **PAYROLL TOTAL** |  | 60,269 | 42.40 | 62,007 | 43.04 | 301,135 | 43.85 | 294,230 | 42.12 |

# McGrath's Publick Fish House

## Statement of Earnings - Salem 01

### For The 5 Periods Ending May 16, 2010

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **CONTROLLABLES** | | | | | | | | |
| | | | | | | | | |
| **Utilities** | | | | | | | | |
| Utilities | 1,360 | 0.96 | 1,795 | 1.25 | 8,624 | 1.26 | 12,928 | 1.85 |
| Garbage | 367 | 0.26 | 380 | 0.26 | 1,856 | 0.27 | 1,889 | 0.27 |
| Wood/Charcoal | 582 | 0.41 | 487 | 0.34 | 2,798 | 0.41 | 2,515 | 0.36 |
| Telephone | 169 | 0.12 | 159 | 0.11 | 746 | 0.11 | 633 | 0.09 |
| Total Utilities | 2,478 | 1.74 | 2,821 | 1.96 | 14,023 | 2.04 | 17,965 | 2.57 |
| | | | | | | | | |
| **Supplies** | | | | | | | | |
| Paper | - | | - | | - | | - | |
| Bev Naps | 2 | 0.00 | 3 | 0.00 | 16 | 0.00 | 157 | 0.02 |
| To Go | - | | - | | - | | - | |
| Doggie Bags | - | | - | | - | | | |
| Paper Other | 2,771 | 1.95 | 1,671 | 1.16 | 11,530 | 1.68 | 11,046 | 1.58 |
| Light bulbs | - | | - | | - | | | |
| Glassware replacement | 281 | 0.20 | 247 | 0.17 | 1,349 | 0.20 | 366 | 0.05 |
| Silverware replacement | 276 | 0.19 | 244 | 0.17 | 494 | 0.07 | 543 | 0.08 |
| China replacement | 468 | 0.33 | 483 | 0.34 | 2,235 | 0.33 | 1,931 | 0.28 |
| Kitchen utencils | 319 | 0.22 | 529 | 0.37 | 2,110 | 0.31 | 2,886 | 0.41 |
| Chemicals | 628 | 0.44 | 694 | 0.48 | 3,935 | 0.57 | 2,676 | 0.38 |
| Oxygen/CO2 | - | | - | | - | | | |
| Holiday Decorations | - | | - | | - | | | |
| Office Supplies | 78 | 0.05 | 178 | 0.12 | 108 | 0.02 | 716 | 0.10 |
| Miscellaneous | 185 | 0.13 | 76 | 0.05 | 1,166 | 0.17 | 1,163 | 0.17 |
| Total Supplies | 5,008 | 3.52 | 4,125 | 2.86 | 22,942 | 3.34 | 21,485 | 3.08 |
| | | | | | | | | |
| **Operating** | | | | | | | | |
| Janitorial / Cleaning Service /Landscpg | 220 | 0.15 | 2,646 | 1.84 | 1,258 | 0.18 | 6,048 | 0.87 |
| Plants & Décor | 154 | 0.11 | 185 | 0.13 | 807 | 0.12 | 815 | 0.12 |
| Dishwasher lease | 125 | 0.09 | 125 | 0.09 | 790 | 0.12 | 627 | 0.09 |
| Laundry & Linen Other | 1,401 | 0.99 | 1,115 | 0.77 | 7,729 | 1.13 | 6,851 | 0.98 |
| Aloha | - | | - | | - | | | |
| IT | - | | - | | - | | | |
| First Aid Expense | 19 | 0.01 | - | | 48 | 0.01 | 64 | 0.01 |
| Uniforms | 404 | 0.28 | 37 | 0.03 | 1,546 | 0.23 | 888 | 0.13 |
| Eco Labs | 110 | 0.08 | 595 | 0.41 | 2,449 | 0.36 | 3,227 | 0.46 |
| Postage | - | | - | | - | | - | |
| Internet | - | | - | | - | | | |
| Cable/Satellite TV | 159 | 0.11 | 149 | 0.10 | 777 | 0.11 | 747 | 0.11 |
| Muic/Muzak | - | | - | | - | | | |
| Dues and Subscriptions | - | | - | | - | | | |
| Entertainment Other | - | | - | | - | | | |
| Mileage Reimbursement (NON-Catering) | - | | - | | - | | | |
| Miscellaneous | - | | - | | - | | | |
| Cash Over Short | 305 | 0.21 | 77 | 0.05 | 627 | 0.09 | 113 | 0.02 |
| Total Operating | 2,897 | 2.04 | 4,929 | 3.42 | 16,031 | 2.33 | 19,381 | 2.77 |
| | | | | | | | | |
| **Marketing** | | | | | | | | |
| Survey/Market Research | - | | - | | - | | | |
| Radio | - | | - | | - | | | |
| Newspaper/FSI | 3,953 | 2.78 | 2,774 | 1.93 | 18,746 | 2.73 | 12,279 | 1.76 |
| Production | - | | - | | - | | | |
| Direct Mail | - | | - | | - | | | |
| Community & Contributions | - | | - | | - | | | |
| LSM | - | | - | | - | | | |
| Dining Cards | - | | - | | - | | | |
| Phone Directory | - | | 165 | 0.11 | - | | 165 | 0.02 |
| Printing | 115 | 0.08 | 195 | 0.14 | 605 | 0.09 | 589 | 0.08 |
| Miscellaneous | - | | - | | - | | | |
| Total Marketing | 4,068 | 2.86 | 3,134 | 2.18 | 19,351 | 2.82 | 13,033 | 1.87 |
| | | | | | | | | |
| **Repairs & Maintenance** | | | | | | | | |
| **Equipment** | | | | | | | | |
| Kitchen | - | | - | | (134) | | - | |
| Other (HVAC, etc) | 2,759 | 1.94 | 1,318 | 0.92 | 13,312 | 1.94 | 10,121 | 1.45 |
| Total Equipment | 2,759 | 1.94 | 1,318 | 0.92 | 13,178 | 1.92 | 10,121 | 1.45 |
| | | | | | | | | |
| **Facilities & Building** | | | | | | | | |
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Facilities & Building | - | | - | | - | | - | |
| | | | | | | | | |
| **Other** | | | | | | | | |

Prepared By Dave Large

# McGrath's *Publick Fish House*

### Statement of Earnings - Salem 01
#### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Other | - | | - | | - | | - | |
| | | | | | | | | |
| **Uncontrollables** | | | | | | | | |
| | | | | | | | | |
| Licenses | | | | | | | | |
| Licenses | - | | - | | 840 | 0.12 | 438 | 0.06 |
| Violation remedies | - | | - | | - | | - | |
| Total Licenses | - | | - | | 840 | 0.12 | 438 | 0.06 |
| | | | | | | | | |
| Other Operating Expenses | | | | | | | | |
| Shopper's Report | 84 | 0.06 | 42 | 0.03 | 420 | 0.06 | 1,008 | 0.14 |
| Credit Card Charge Back | - | | - | | - | | | |
| NSF Checks | - | | | | - | | | |
| Collected NSF Checks` | - | | | | - | | | |
| Paid Out W/O Code | 25 | 0.02 | - | | 25 | 0.00 | - | |
| Storage Expense | - | | - | | - | | | |
| Start Up | - | | - | | - | | | |
| Credit Card Discounts | 2,608 | 1.83 | 2,477 | 1.72 | 12,140 | 1.77 | 12,013 | 1.72 |
| Gift Card Costs | 50 | 0.04 | 50 | 0.03 | 373 | 0.05 | 1,068 | 0.15 |
| Menu Printing | - | | - | | 438 | 0.06 | 84 | 0.01 |
| Parking & Travel | 320 | 0.23 | 418 | 0.29 | 1,197 | 0.17 | 2,088 | 0.30 |
| Shipping Costs | 256 | 0.18 | 119 | 0.08 | 883 | 0.13 | 318 | 0.05 |
| **Total Other Operating Expenses** | 3,343 | 2.35 | 3,106 | 2.16 | 15,476 | 2.25 | 16,579 | 2.37 |
| | | | | | | | | |
| **Restaurant Controllable Income** | 18,294 | | 19,288 | | 79,600 | | 99,022 | |
| | | | | | | | | |
| Occupancy Expenses | | | | | | | | |
| Building Insurance | 160 | 0.11 | 160 | 0.11 | 800 | 0.12 | 2,520 | 0.36 |
| Real Estate Taxes | - | | - | | - | | - | |
| Rent | 7,060 | 4.97 | 8,623 | 5.99 | 35,103 | 5.11 | 41,999 | 6.01 |
| Common Area Expense | - | | - | | - | | - | |
| **Total Occupancy Expenses** | 7,220 | 5.08 | 8,783 | 6.10 | 35,903 | 5.23 | 44,519 | 6.37 |
| | | | | | | | | |
| **Total Operating Expenses** | 27,773 | 19.54 | 28,217 | 19.58 | 137,745 | 20.06 | 143,520 | 20.55 |
| | | | | | | | | |
| **Restaurant Contribution Income** | 11,074 | 7.79 | 10,504 | 7.29 | 42,858 | 6.24 | 54,065 | 7.74 |
| | | | | | | | | |
| **Restaurant Operating Income** | 18,294 | 12.87 | 19,288 | 13.39 | 78,760 | 11.47 | 98,584 | 14.11 |
| | | | | | | | | |
| Administrative Expenses | | | | | | | | |
| Corporate Office & Admin Expense Allocation | 6,514 | 4.58 | 6,072 | 4.21 | 33,377 | 4.86 | 25,735 | 3.68 |
| Insurance P&C and Auto | 379 | 0.27 | 379 | 0.26 | 1,893 | 0.28 | 1,979 | 0.28 |
| Taxes | 233 | 0.16 | 525 | 0.36 | 1,163 | 0.17 | 2,625 | 0.38 |
| C.P.A. & Legal | - | | - | | - | | | |
| Other Professional | - | | - | | - | | 110 | 0.02 |
| Accounting Cost | - | | - | | - | | | |
| Automobile Rent | - | | - | | - | | | |
| Travel & Restaurant Inspections | - | | - | | - | | | |
| Managers Meetings | - | | - | | - | | | |
| Research & Development | - | | - | | - | | | |
| Directors Meetings | - | | - | | - | | | |
| Depreciation Expense | 3,287 | 2.31 | 3,283 | 2.28 | 16,509 | 2.40 | 16,414 | 2.35 |
| Amortization Expense | - | | - | | - | | | |
| Other Expenses | - | | - | | - | | | |
| Payroll Processing Cost | 167 | 0.12 | 209 | 0.14 | 1,149 | 0.17 | 1,191 | 0.17 |
| Computer Expense | - | | - | | 176 | 0.03 | 217 | 0.03 |
| Deposit Corrections | - | | - | | - | | 200 | 0.03 |
| Bank Charges | - | | - | | 153 | 0.02 | - | |
| Misc. Bank Debit/Credits | - | | - | | 1 | 0.00 | 2 | 0.00 |
| Misc Small Item Retail | - | | - | | - | | - | |
| Gift Certificate Expired | - | | - | | - | | - | |
| Cost of Misc Retail Items | - | | - | | - | | - | |
| **Total Administrative Expenses** | 10,579 | 7.44 | 10,467 | 7.26 | 54,421 | 7.92 | 48,473 | 6.94 |

# McGrath's Publick Fish House

**Statement of Earnings - Salem 01**

*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| Other (income) and expenses: | | | | | | | | |
| Interest Expense | - | | 34 | 0.02 | - | | 234 | 0.03 |
| Interest Income | - | | - | | - | | - | |
| Miscellaneous Income | - | | - | | - | | - | |
| Dormant Gift Card Fee | - | | (2) | | - | | (7) | |
| Disposal of Assets Proceeds | - | | - | | - | | - | |
| Disposal of Assets Cost | - | | - | | - | | - | |
| Income Tax Expense | - | | - | | - | | - | |
| **Total Other (Income) and Expense** | - | | 32 | 0.02 | - | | 227 | 0.03 |
| **Net earnings (loss) for period** | 495 | 0.35 | 5 | 0.00 | (11,564) | | 5,365 | 0.77 |
| EBITDA | 3,782 | 2.66 | 3,322 | 2.31 | 4,945 | 0.72 | 22,014 | 3.15 |

Prepared By Dave Large

# McGrath's *Publick Fish House*

## Statement of Earnings - Lancaster 02
### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | |
| Food | | | | | | | | |
| Restaurant Food | 197,816 | 92.85 | 213,033 | 100.00 | 1,003,993 | 92.84 | 1,037,136 | 100.00 |
| Beverage Non-Alcoholic (SODA) | 15,227 | 7.15 | - | | 77,475 | 7.16 | - | |
| NET TOTAL Food | 213,044 | | 213,033 | | 1,081,468 | | 1,037,136 | |
| | | | | | | | | |
| Employee Meals | 1,744 | 0.82 | 2,031 | 0.95 | 9,392 | 0.87 | 9,865 | 0.95 |
| Manager Meals | 1,804 | 0.85 | 1,700 | 0.80 | 7,625 | 0.71 | 8,051 | 0.78 |
| Discounts - Promtional | 2,823 | 1.33 | 257 | 0.12 | 7,988 | 0.74 | 2,306 | 0.22 |
| Discounts Mindshare | 606 | 0.28 | | | 3,214 | 0.30 | | |
| Discounts - E club | 90 | 0.04 | - | | 215 | 0.02 | - | |
| Discounts- LSM | 251 | 0.12 | 1,063 | 0.50 | 7,521 | 0.70 | 8,586 | 0.83 |
| Trade cards | - | | - | | - | | - | |
| Catering Discounts | - | | - | | - | | - | |
| Happy Hour | - | | - | | - | | - | |
| Walkout | - | | - | | - | | 46 | 0.00 |
| Discounts - QSA | 1,325 | 0.62 | 1,070 | 0.50 | 6,844 | 0.63 | 3,491 | 0.34 |
| NET TOTAL- Food | 204,399 | 95.94 | 206,912 | 97.13 | 1,038,670 | 96.04 | 1,004,790 | 96.88 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 12,093 | 100.00 | 10,042 | 100.00 | 65,681 | 100.00 | 52,440 | 100.00 |
| Beer | 7,099 | 100.00 | 7,176 | 100.00 | 38,460 | 100.00 | 37,743 | 100.00 |
| Wine | 7,501 | 100.00 | 7,832 | 100.00 | 42,030 | 100.00 | 40,465 | 100.00 |
| Other | - | 100.00 | | 100.00 | - | 100.00 | | 100.00 |
| NET TOTAL Beverage | 26,693 | | 25,049 | | 146,171 | | 130,647 | |
| | | | | | | | | |
| Other | | | | | | | | |
| Takeout, Large Parties, Catering | | 100.00 | - | 100.00 | - | 100.00 | | 100.00 |
| | | | | | | | | |
| GROSS REVENUE | 239,737 | | 238,083 | | 1,227,639 | | 1,167,783 | |
| | | | | | | | | |
| NET SALES TOTAL | 231,092 | | 231,962 | | 1,184,842 | | 1,135,437 | |
| | | | | | | | | |
| **Cost of Sales** | | | | | | | | |
| Food | | | | | | | | |
| Cost of Seafood | 31,887 | 15.60 | 29,161 | 14.09 | 148,208 | 14.27 | 140,085 | 13.94 |
| Cost of Meat | 3,757 | 1.84 | 3,575 | 1.73 | 19,819 | 1.91 | 19,357 | 1.93 |
| Cost of Groceries | 11,889 | 5.82 | 13,480 | 6.51 | 63,435 | 6.11 | 68,754 | 6.84 |
| Cost of Dairy | 4,444 | 2.17 | 3,948 | 1.91 | 22,819 | 2.20 | 19,966 | 1.99 |
| Cost of Bread | 4,110 | 2.01 | 3,790 | 1.83 | 19,299 | 1.86 | 18,732 | 1.86 |
| Cost of Produce | 7,700 | 3.77 | 7,439 | 3.60 | 34,564 | 3.33 | 31,924 | 3.18 |
| Cost of Food Freight | | | 40 | 0.02 | 145 | 0.01 | 178 | 0.02 |
| Cost of Non-Alcoholic | 2,309 | 1.13 | - | | 10,899 | 1.05 | - | |
| TOTAL Food Cost | 66,094 | 32.34 | 61,433 | 29.69 | 319,188 | 30.73 | 298,996 | 29.76 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 1,740 | 14.39 | 1,826 | 18.18 | 9,629 | 14.66 | 9,576 | 18.26 |
| Beer | 1,811 | 25.51 | 2,106 | 29.35 | 9,261 | 24.08 | 10,324 | 27.35 |
| Wine | 1,808 | 24.10 | 1,896 | 24.21 | 10,025 | 23.85 | 9,711 | 24.00 |
| Bar Ingredients | 186 | 1.54 | 251 | 2.50 | 803 | 1.22 | 1,371 | 2.61 |
| TOTAL Beverage Cost | 5,545 | 20.77 | 6,078 | 24.26 | 29,718 | 20.33 | 30,983 | 23.71 |
| | | | | | | | | |
| TOTAL COGS | 71,639 | 31.00 | 67,512 | 29.10 | 348,906 | 29.45 | 329,979 | 29.06 |
| | | | | | | | | |
| Gross Profit | 159,454 | 69.00 | 164,450 | 70.90 | 835,935 | 70.55 | 805,459 | 70.94 |
| | | | | | | | | |
| Other Income | | | | | | | | |
| T Shirts & Uniforms | - | | - | | - | | - | |
| Retail (sale to supermarkets, etc) | - | | - | | - | | - | |
| Other/Miscellaneous | - | | - | | - | | - | |
| Sub Total | - | | - | | - | | - | |
| | | | | | | | | |
| **TOTAL INCOME** | 159,454 | | 164,450 | | 835,935 | | 805,459 | |

Prepared By Dave Large

# McGrath's Publick Fish House

## Statement of Earnings - Lancaster 02
### For The 5 Periods Ending May 16, 2010

| | | | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Payroll | | | | | | | | | | |
| | BOH | | | | | | | | | |
| | | Kitchen/Cook | 13,399 | 5.80 | 13,950 | 6.01 | 68,471 | 5.78 | 64,244 | 5.66 |
| | | Kitchen/Cook OT | 8 | 0.00 | 55 | 0.02 | 129 | 0.01 | 158 | 0.01 |
| | | Kitchen/Cook Bonus | 420 | 0.18 | 300 | 0.13 | 810 | 0.07 | 630 | 0.06 |
| | | Dishwasher | 6,283 | 2.72 | 5,147 | 2.22 | 28,783 | 2.43 | 30,789 | 2.71 |
| | | Dishwasher OT | 4 | 0.00 | 15 | 0.01 | 32 | 0.00 | 75 | 0.01 |
| | | BOH Trainer | - | | - | | - | | - | |
| | | BOH Trainee | - | | - | | - | | | |
| | | Safety Bonus | - | | - | | - | | - | |
| | | Kitchen Total | 20,115 | 8.70 | 19,468 | 8.39 | 98,226 | 8.29 | 95,895 | 8.45 |
| | FOH | | | | | | | | | |
| | | Server | 24,108 | 10.43 | 24,399 | 10.52 | 122,330 | 10.32 | 116,300 | 10.24 |
| | | Server OT | 2 | 0.00 | - | | 4 | 0.00 | 5 | 0.00 |
| | | Bar | - | | - | | - | | - | |
| | | Bar OT | - | | - | | - | | - | |
| | | Host/Hostess | 5,536 | 2.40 | 4,306 | 1.86 | 29,141 | 2.46 | 20,459 | 1.80 |
| | | Host/Hostess OT | - | | - | | - | | - | |
| | | Runner | - | | - | | - | | - | |
| | | Runner OT | - | | - | | - | | - | |
| | | Busser | 342 | 0.15 | 286 | 0.12 | 1,638 | 0.14 | 286 | 0.03 |
| | | Busser OT | - | | - | | - | | - | |
| | | Associate | - | | - | | - | | - | |
| | | Associate OT | - | | - | | - | | - | |
| | | FOH Total | 29,987 | 12.98 | 28,990 | 12.50 | 153,113 | 12.92 | 137,049 | 12.07 |
| | Meetings | | | | | | | | | |
| | | FOH Trainer | - | | - | | - | | 9 | 0.00 |
| | | FOH Trainee | - | | 223 | 0.10 | - | | 223 | 0.02 |
| | | Meetings Total | - | | 223 | 0.10 | - | | 231 | 0.02 |
| | Hourly Employee Labor Costs | | 49,682 | 21.50 | 48,158 | 20.76 | 250,528 | 21.14 | 232,314 | 20.46 |
| | Manager | | | | | | | | | |
| | | Manager Hourly | - | | - | | - | | - | |
| | | Manager OT | - | | - | | - | | - | |
| | | General Manager Salary | - | | - | | - | | - | |
| | | General Manager Bonus | 5,318 | 2.30 | 6,615 | 2.85 | 20,962 | 1.77 | 23,981 | 2.11 |
| | | Manager Salary | - | | - | | - | | - | |
| | | Manager Training | - | | - | | - | | - | |
| | | Kitchen Manager Salary | - | | - | | - | | - | |
| | | LSM | - | | - | | - | | - | |
| | | LSM Vonus | - | | - | | - | | - | |
| | | Administrative P/R | 15,451 | 6.69 | 15,624 | 6.74 | 78,939 | 6.66 | 80,981 | 7.13 |
| | | Manager Total | 20,769 | 8.99 | 22,239 | 9.59 | 99,901 | 8.43 | 104,963 | 9.24 |
| | Payroll Sub Total | | 70,871 | 30.67 | 70,920 | 30.57 | 351,239 | 29.64 | 338,138 | 29.78 |
| | Payrol Related | | | | | | | | | |
| | | Payroll Taxes | 11,774 | 5.10 | 10,578 | 4.56 | 59,410 | 5.01 | 51,586 | 4.54 |
| | | Medical Insurance | 2,126 | 0.92 | 1,844 | 0.80 | 10,633 | 0.90 | 10,202 | 0.90 |
| | | Workman's Comp Insur | - | | - | | - | | - | |
| | | Vacation Pay | 1,560 | 0.68 | 1,561 | 0.67 | 5,490 | 0.46 | 2,643 | 0.23 |
| | | Severance Pay | - | | - | | - | | - | |
| | | Employee Life Insurance | 27 | 0.01 | 272 | 0.12 | 134 | 0.01 | 379 | 0.03 |
| | | Company 401 k Contribution | - | | - | | - | | - | |
| | | Employee Christmas Bonus | - | | - | | - | | - | |
| | | Employee Gifts | - | | - | | - | | - | |
| | | Employee Sports | 175 | 0.08 | 5 | 0.00 | 515 | 0.04 | 716 | 0.06 |
| | | Employee Sales Promo/Contests | - | | - | | (187) | | - | |
| | | Employee Testing | - | | - | | - | | - | |
| | | Employee relocation/moving | - | | - | | - | | - | |
| | | Related Sub Total | 15,663 | 6.78 | 14,261 | 6.15 | 75,995 | 6.41 | 65,527 | 5.77 |
| | PAYROLL TOTAL | | 86,533 | 37.45 | 85,180 | 36.72 | 427,234 | 36.06 | 403,666 | 35.55 |

Prepared By Dave Large

**McGrath's Fish House Confidential**

# McGrath's Publick Fish House

## Statement of Earnings - Lancaster 02

### For The 5 Periods Ending May 16, 2010

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **CONTROLLABLES** | | | | | | | | |
| **Utilities** | | | | | | | | |
| Utilities | 5,928 | 2.57 | 5,105 | 2.20 | 30,058 | 2.54 | 34,804 | 3.07 |
| Garbage | 744 | 0.32 | 734 | 0.32 | 3,736 | 0.32 | 3,671 | 0.32 |
| Wood/Charcoal | 690 | 0.30 | 748 | 0.32 | 4,184 | 0.35 | 3,669 | 0.32 |
| Telephone | 221 | 0.10 | 215 | 0.09 | 866 | 0.07 | 861 | 0.08 |
| Total Utilities | 7,584 | 3.28 | 6,802 | 2.93 | 38,844 | 3.28 | 43,005 | 3.79 |
| **Supplies** | | | | | | | | |
| Paper | - | | - | | - | | | |
| Bev Naps | 59 | 0.03 | 70 | 0.03 | 328 | 0.03 | 246 | 0.02 |
| To Go | - | | | | - | | | |
| Doggie Bags | - | | - | | | | | |
| Paper Other | 3,578 | 1.55 | 3,494 | 1.51 | 17,274 | 1.46 | 17,706 | 1.56 |
| Light bulbs | - | | - | | | | | |
| Glassware replacement | 804 | 0.35 | 456 | 0.20 | 1,798 | 0.15 | 1,423 | 0.13 |
| Silverware replacement | 416 | 0.18 | 183 | 0.08 | 1,065 | 0.09 | 765 | 0.07 |
| China replacement | 574 | 0.25 | 606 | 0.26 | 2,502 | 0.21 | 1,940 | 0.17 |
| Kitchen utencils | 668 | 0.29 | 910 | 0.39 | 4,308 | 0.36 | 3,617 | 0.32 |
| Chemicals | 667 | 0.29 | 532 | 0.23 | 5,193 | 0.44 | 2,616 | 0.23 |
| Oxygen/CO2 | - | | - | | - | | | |
| Holiday Decorations | - | | - | | - | | | |
| Office Supplies | 158 | 0.07 | 362 | 0.16 | 731 | 0.06 | 1,448 | 0.13 |
| Miscellaneous | 205 | 0.09 | 257 | 0.11 | 985 | 0.08 | 961 | 0.08 |
| Total Supplies | 7,130 | 3.09 | 6,870 | 2.96 | 34,184 | 2.89 | 30,721 | 2.71 |
| **Operating** | | | | | | | | |
| Janitorial / Cleaning Service /Landscpg | 265 | 0.11 | 760 | 0.33 | 2,212 | 0.19 | 2,989 | 0.26 |
| Plants & Décor | 309 | 0.13 | 309 | 0.13 | 1,545 | 0.13 | 1,229 | 0.11 |
| Dishwasher lease | 460 | 0.20 | 458 | 0.20 | 2,189 | 0.18 | 2,086 | 0.18 |
| Laundry & Linen Other | 2,133 | 0.92 | 1,823 | 0.79 | 10,993 | 0.93 | 8,655 | 0.76 |
| Aloha | - | | - | | - | | | |
| IT | - | | | | - | | | |
| First Aid Expense | 39 | 0.02 | | | 72 | 0.01 | 33 | 0.00 |
| Uniforms | 28 | 0.01 | 353 | 0.15 | 830 | 0.07 | 820 | 0.07 |
| Eco Labs | 2,842 | 1.23 | 1,909 | 0.82 | 8,025 | 0.68 | 7,733 | 0.68 |
| Postage | 9 | 0.00 | - | | 27 | 0.00 | | |
| Internet | - | | - | | - | | | |
| Cable/Satellite TV | 286 | 0.12 | 233 | 0.10 | 1,432 | 0.12 | 1,169 | 0.10 |
| Muic/Muzak | - | | - | | - | | | |
| Dues and Subscriptions | 121 | 0.05 | 121 | 0.05 | 604 | 0.05 | 346 | 0.03 |
| Entertainment Other | - | | - | | - | | - | |
| Mileage Reimbursement (NON-Catering) | - | | - | | - | | | |
| Miscellaneous | - | | - | | - | | - | |
| Cash Over Short | (4) | | (87) | | 179 | 0.02 | (161) | |
| Total Operating | 6,487 | 2.81 | 5,878 | 2.53 | 28,108 | 2.37 | 24,899 | 2.19 |
| **Marketing** | | | | | | | | |
| Survey/Market Research | - | | - | | - | | | |
| Radio | - | | | | - | | | |
| Newspaper/FSI | 3,935 | 1.70 | 4,266 | 1.84 | 26,002 | 2.19 | 18,401 | 1.62 |
| Production | - | | - | | - | | - | |
| Direct Mail | - | | - | | - | | | |
| Community & Contributions | - | | - | | - | | - | |
| LSM | - | | - | | - | | | |
| Dining Cards | - | | - | | - | | | |
| Phone Directory | - | | 165 | 0.07 | - | | 165 | 0.01 |
| Printing | - | | 80 | 0.03 | 149 | 0.01 | 151 | 0.01 |
| Miscellaneous | - | | - | | - | | | |
| Total Marketing | 3,935 | 1.70 | 4,511 | 1.94 | 26,152 | 2.21 | 18,718 | 1.65 |
| **Repairs & Maintenance** | | | | | | | | |
| **Equipment** | | | | | | | | |
| Kitchen | 100 | 0.04 | 487 | 0.21 | 706 | 0.06 | 913 | 0.08 |
| Other (HVAC, etc) | 1,629 | 0.70 | 640 | 0.28 | 21,310 | 1.80 | 14,887 | 1.31 |
| Total Equipment | 1,729 | 0.75 | 1,127 | 0.49 | 22,016 | 1.86 | 15,800 | 1.39 |
| **Facilities & Building** | | | | | | | | |
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Facilities & Building | - | | - | | - | | - | |
| **Other** | | | | | | | | |

McGrath's Fish House Confidential

# McGrath's Publick Fish House

## Statement of Earnings - Lancaster 02

### For The 5 Periods Ending May 16, 2010

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Other | - | | - | | - | | - | |
| | | | | | | | | |
| **Uncontrollables** | | | | | | | | |
| | | | | | | | | |
| Licenses | | | | | | | | |
| Licenses | (23) | | - | | 438 | 0.04 | 438 | 0.04 |
| Violation remedies | - | | - | | - | | - | |
| Total Licenses | (23) | | - | | 438 | 0.04 | 438 | 0.04 |
| | | | | | | | | |
| Other Operating Expenses | | | | | | | | |
| Shopper's Report | 84 | 0.04 | 42 | 0.02 | 420 | 0.04 | 168 | 0.01 |
| Credit Card Charge Back | - | | - | | - | | 100 | 0.01 |
| NSF Checks | - | | - | | - | | - | |
| Collected NSF Checks` | - | | - | | - | | - | |
| Paid Out W/O Code | - | | - | | - | | 8 | 0.00 |
| Storage Expense | - | | - | | - | | - | |
| Start Up | - | | - | | - | | - | |
| Credit Card Discounts | 4,006 | 1.73 | 3,676 | 1.58 | 19,587 | 1.65 | 18,752 | 1.65 |
| Gift Card Costs | 150 | 0.06 | 50 | 0.02 | 473 | 0.04 | 1,068 | 0.09 |
| Menu Printing | - | | - | | 847 | 0.07 | 265 | 0.02 |
| Parking & Travel | 200 | 0.09 | 200 | 0.09 | 1,000 | 0.08 | 1,000 | 0.09 |
| Shipping Costs | 391 | 0.17 | 191 | 0.08 | 1,307 | 0.11 | 509 | 0.04 |
| **Total Other Operating Expenses** | 4,831 | 2.09 | 4,158 | 1.79 | 23,633 | 1.99 | 21,871 | 1.93 |
| | | | | | | | | |
| **Restaurant Controllable Income** | 41,225 | | 49,922 | | 235,764 | | 246,780 | |
| | | | | | | | | |
| Occupancy Expenses | | | | | | | | |
| Building Insurance | 360 | 0.16 | 360 | 0.16 | 1,801 | 0.15 | 1,880 | 0.17 |
| Real Estate Taxes | 2,041 | 0.88 | 2,060 | 0.89 | 10,207 | 0.86 | 10,300 | 0.91 |
| Rent | 6,727 | 2.91 | 6,727 | 2.90 | 33,635 | 2.84 | 33,635 | 2.96 |
| Common Area Expense | 1,873 | 0.81 | 1,828 | 0.79 | 9,321 | 0.79 | 9,093 | 0.80 |
| **Total Occupancy Expenses** | 11,002 | 4.76 | 10,975 | 4.73 | 54,964 | 4.64 | 54,908 | 4.84 |
| | | | | | | | | |
| **Total Operating Expenses** | 42,674 | 18.47 | 40,322 | 17.38 | 228,338 | 19.27 | 210,358 | 18.53 |
| | | | | | | | | |
| **Restaurant Contribution Income** | 30,246 | 13.09 | 38,947 | 16.79 | 180,363 | 15.22 | 191,435 | 16.86 |
| | | | | | | | | |
| **Restaurant Operating Income** | 41,248 | 17.85 | 49,922 | 21.52 | 235,326 | 19.86 | 246,343 | 21.70 |
| | | | | | | | | |
| Administrative Expenses | | | | | | | | |
| Corporate Office & Admin Expense Allocation | 6,514 | 2.82 | 6,072 | 2.62 | 33,377 | 2.82 | 25,735 | 2.27 |
| Insurance P&C and Auto | 505 | 0.22 | 505 | 0.22 | 2,525 | 0.21 | 2,665 | 0.23 |
| Taxes | 503 | 0.22 | 1,080 | 0.47 | 2,517 | 0.21 | 5,400 | 0.48 |
| C.P.A. & Legal | - | | - | | - | | - | |
| Other Professional | - | | - | | - | | 110 | 0.01 |
| Accounting Cost | - | | - | | - | | - | |
| Automobile Rent | - | | - | | - | | - | |
| Travel & Restaurant Inspections | - | | - | | - | | - | |
| Managers Meetings | - | | - | | - | | - | |
| Research & Development | - | | - | | - | | - | |
| Directors Meetings | - | | - | | - | | - | |
| Depreciation Expense | 4,130 | 1.79 | 5,654 | 2.44 | 20,651 | 1.74 | 28,271 | 2.49 |
| Amortization Expense | 156 | 0.07 | 156 | 0.07 | 782 | 0.07 | 782 | 0.07 |
| Other Expenses | - | | - | | - | | - | |
| Payroll Processing Cost | 227 | 0.10 | 265 | 0.11 | 1,488 | 0.13 | 1,390 | 0.12 |
| Computer Expense | - | | - | | 50 | 0.00 | 150 | 0.01 |
| Deposit Corrections | - | | - | | - | | - | |
| Bank Charges | - | | - | | 153 | 0.01 | - | |
| Misc. Bank Debit/Credits | - | | - | | - | | - | |
| Misc Small Item Retail | - | | - | | - | | - | |
| Gift Certificate Expired | - | | - | | - | | - | |
| Cost of Misc Retail Items | - | | - | | 155 | 0.01 | 28 | 0.00 |
| **Total Administrative Expenses** | 12,036 | 5.21 | 13,732 | 5.92 | 61,700 | 5.21 | 64,530 | 5.68 |

## McGrath's *Publick Fish House*

**Statement of Earnings - Lancaster 02**

*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| Other (income) and expenses: | | | | | | | | |
| Interest Expense | 7,375 | 3.19 | 14,092 | 6.08 | 22,284 | 1.88 | 35,398 | 3.12 |
| Interest Income | - | | - | | - | | - | |
| Miscellaneous Income | - | | - | | - | | - | |
| Dormant Gift Card Fee | - | | (12) | | - | | (41) | |
| Disposal of Assets Proceeds | - | | - | | - | | - | |
| Disposal of Assets Cost | - | | - | | - | | - | |
| Income Tax Expense | - | | - | | - | | - | |
| **Total Other (Income) and Expense** | 7,375 | 3.19 | 14,080 | 6.07 | 22,284 | 1.88 | 35,357 | 3.11 |
| **Net earnings (loss) for period** | 10,836 | 4.69 | 11,135 | 4.80 | 96,379 | 8.13 | 91,548 | 8.06 |
| EBITDA | 22,497 | 9.74 | 31,038 | 13.38 | 140,096 | 11.82 | 155,998 | 13.74 |

Prepared By Dave Large

# McGrath's Publick Fish House

**Statement of Earnings - Bend 03**
*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | |
| Food | | | | | | | | |
| Restaurant Food | 113,368 | 92.85 | 132,117 | 100.00 | 546,354 | 92.94 | 618,399 | 100.00 |
| Beverage Non-Alcoholic (SODA) | 8,735 | 7.15 | - | | 41,492 | 7.06 | - | |
| NET TOTAL Food | 122,103 | | 132,117 | | 587,847 | | 618,399 | |
| | | | | | | | | |
| Employee Meals | 917 | 0.75 | 950 | 0.72 | 4,647 | 0.79 | 4,345 | 0.70 |
| Manager Meals | 1,076 | 0.88 | 1,101 | 0.83 | 6,444 | 1.10 | 5,509 | 0.89 |
| Discounts - Promotional | 1,251 | 1.02 | 256 | 0.19 | 4,767 | 0.81 | 823 | 0.13 |
| Discounts Mindshare | 176 | 0.14 | | | 1,274 | 0.22 | | |
| Discounts - E club | 35 | 0.03 | - | | 290 | 0.05 | - | |
| Discounts- LSM | 20 | 0.02 | 571 | 0.43 | 1,685 | 0.29 | 4,519 | 0.73 |
| Trade cards | - | | - | | - | | | |
| Catering Discounts | - | | - | | - | | | |
| Happy Hour | - | | - | | - | | | |
| Walkout | - | | - | | - | | 74 | 0.01 |
| Discounts - QSA | 1,461 | 1.20 | 912 | 0.69 | 5,881 | 1.00 | 3,908 | 0.63 |
| NET TOTAL- Food | 117,167 | 95.96 | 128,327 | 97.13 | 562,858 | 95.75 | 599,220 | 96.90 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 7,904 | 100.00 | 6,807 | 100.00 | 36,859 | 100.00 | 36,957 | 100.00 |
| Beer | 4,836 | 100.00 | 4,854 | 100.00 | 22,385 | 100.00 | 23,586 | 100.00 |
| Wine | 5,318 | 100.00 | 6,383 | 100.00 | 28,125 | 100.00 | 32,772 | 100.00 |
| Other | - | 100.00 | | 100.00 | - | 100.00 | | 100.00 |
| NET TOTAL Beverage | 18,058 | | 18,044 | | 87,369 | | 93,315 | |
| | | | | | | | | |
| Other | | | | | | | | |
| Takeout, Large Parties, Catering | | 100.00 | - | 100.00 | - | 100.00 | | 100.00 |
| | | | | | | | | |
| GROSS REVENUE | 140,161 | | 150,162 | | 675,216 | | 711,714 | |
| | | | | | | | | |
| NET SALES TOTAL | 135,225 | | 146,371 | | 650,227 | | 692,535 | |
| | | | | | | | | |
| **Cost of Sales** | | | | | | | | |
| Food | | | | | | | | |
| Cost of Seafood | 17,241 | 14.72 | 16,281 | 12.69 | 79,280 | 14.09 | 81,861 | 13.66 |
| Cost of Meat | 2,070 | 1.77 | 3,825 | 2.98 | 10,516 | 1.87 | 11,355 | 1.90 |
| Cost of Groceries | 7,658 | 6.54 | 9,194 | 7.16 | 38,358 | 6.81 | 45,769 | 7.64 |
| Cost of Dairy | 2,672 | 2.28 | 2,935 | 2.29 | 15,179 | 2.70 | 15,007 | 2.50 |
| Cost of Bread | 1,885 | 1.61 | 2,328 | 1.81 | 10,051 | 1.79 | 11,423 | 1.91 |
| Cost of Produce | 4,417 | 3.77 | 5,149 | 4.01 | 20,031 | 3.56 | 20,193 | 3.37 |
| Cost of Food Freight | - | | - | | 10 | 0.00 | 82 | 0.01 |
| Cost of Non-Alcoholic | 1,165 | 0.99 | - | | 5,786 | 1.03 | - | |
| TOTAL Food Cost | 37,108 | 31.67 | 39,711 | 30.95 | 179,210 | 31.84 | 185,690 | 30.99 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 910 | 11.52 | 1,604 | 23.57 | 5,153 | 13.98 | 7,545 | 20.42 |
| Beer | 1,356 | 28.04 | 1,031 | 21.24 | 6,169 | 27.56 | 6,164 | 26.13 |
| Wine | 1,717 | 32.28 | 1,645 | 25.78 | 7,158 | 25.45 | 7,293 | 22.25 |
| Bar Ingredients | 145 | 1.83 | 148 | 2.17 | 580 | 1.57 | 794 | 2.15 |
| TOTAL Beverage Cost | 4,128 | 22.86 | 4,429 | 24.54 | 19,060 | 21.82 | 21,796 | 23.36 |
| | | | | | | | | |
| TOTAL COGS | 41,236 | 30.49 | 44,140 | 30.16 | 198,270 | 30.49 | 207,486 | 29.96 |
| | | | | | | | | |
| Gross Profit | 93,989 | 69.51 | 102,231 | 69.84 | 451,958 | 69.51 | 485,049 | 70.04 |
| | | | | | | | | |
| Other Income | | | | | | | | |
| T Shirts & Uniforms | - | | - | | - | | - | |
| Retail (sale to supermarkets, etc) | - | | - | | - | | - | |
| Other/Miscellaneous | - | | - | | - | | - | |
| Sub Total | - | | - | | - | | - | |
| | | | | | | | | |
| **TOTAL INCOME** | 93,989 | | 102,231 | | 451,958 | | 485,049 | |

Prepared By Dave Large

# McGrath's Publick Fish House
## Statement of Earnings - Bend 03
### For The 5 Periods Ending May 16, 2010

| | | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|
| Payroll | | | | | | | | | |
| BOH | | | | | | | | | |
| | Kitchen/Cook | 10,829 | 8.01 | 13,215 | 9.03 | 56,886 | 8.75 | 60,592 | 8.75 |
| | Kitchen/Cook OT | - | | - | | 15 | 0.00 | 22 | 0.00 |
| | Kitchen/Cook Bonus | 410 | 0.30 | - | | 820 | 0.13 | 410 | 0.06 |
| | Dishwasher | 5,311 | 3.93 | 4,713 | 3.22 | 24,972 | 3.84 | 22,287 | 3.22 |
| | Dishwasher OT | 9 | 0.01 | - | | 18 | 0.00 | - | |
| | BOH Trainer | - | | - | | - | | - | |
| | BOH Trainee | - | | - | | - | | - | |
| | Safety Bonus | - | | - | | - | | - | |
| | Kitchen Total | 16,559 | 12.25 | 17,928 | 12.25 | 82,711 | 12.72 | 83,311 | 12.03 |
| FOH | | | | | | | | | |
| | Server | 11,183 | 8.27 | 11,671 | 7.97 | 58,107 | 8.94 | 59,106 | 8.53 |
| | Server OT | 1 | 0.00 | - | | 1 | 0.00 | - | |
| | Bar | 185 | 0.14 | 289 | 0.20 | 476 | 0.07 | 1,438 | 0.21 |
| | Bar OT | - | | - | | - | | - | |
| | Host/Hostess | 5,690 | 4.21 | 5,166 | 3.53 | 23,357 | 3.59 | 20,221 | 2.92 |
| | Host/Hostess OT | - | | - | | - | | - | |
| | Runner | - | | - | | - | | - | |
| | Runner OT | - | | - | | - | | - | |
| | Busser | 313 | 0.23 | 302 | 0.21 | 1,296 | 0.20 | 1,433 | 0.21 |
| | Busser OT | - | | - | | - | | - | |
| | Associate | - | | - | | - | | - | |
| | Associate OT | - | | - | | - | | - | |
| | FOH Total | 17,371 | 12.85 | 17,428 | 11.91 | 83,236 | 12.80 | 82,199 | 11.87 |
| Meetings | | | | | | | | | |
| | FOH Trainer | - | | 8 | 0.01 | - | | 9 | 0.00 |
| | FOH Trainee | - | | 8 | 0.01 | 48 | 0.01 | 8 | 0.00 |
| | Meetings Total | - | | 8 | 0.01 | 48 | 0.01 | 17 | 0.00 |
| Hourly Employee Labor Costs | | 33,520 | 24.79 | 35,356 | 24.15 | 165,127 | 25.40 | 165,100 | 23.84 |
| Manager | | | | | | | | | |
| | Manager Hourly | - | | - | | - | | - | |
| | Manager OT | - | | - | | - | | - | |
| | General Manager Salary | - | | - | | - | | - | |
| | General Manager Bonus | 775 | 0.57 | 3,893 | 2.66 | 6,206 | 0.95 | 11,822 | 1.71 |
| | Manager Salary | - | | - | | - | | - | |
| | Manager Training | - | | - | | - | | - | |
| | Kitchen Manager Salary | - | | - | | - | | - | |
| | LSM | - | | - | | - | | - | |
| | LSM Vonus | - | | - | | - | | - | |
| | Administrative P/R | 9,231 | 6.83 | 8,377 | 5.72 | 45,231 | 6.96 | 43,685 | 6.31 |
| | Manager Total | 10,006 | 7.40 | 12,270 | 8.38 | 51,436 | 7.91 | 55,506 | 8.01 |
| Payroll Sub Total | | 43,936 | 32.49 | 47,634 | 32.54 | 217,432 | 33.44 | 221,033 | 31.92 |
| Payrol Related | | | | | | | | | |
| | Payroll Taxes | 7,720 | 5.71 | 7,553 | 5.16 | 39,060 | 6.01 | 35,620 | 5.14 |
| | Medical Insurance | 2,015 | 1.49 | 1,009 | 0.69 | 6,614 | 1.02 | 5,659 | 0.82 |
| | Workman's Comp Insur | - | | - | | - | | - | |
| | Vacation Pay | 380 | 0.28 | 1,394 | 0.95 | 6,445 | 0.99 | 5,349 | 0.77 |
| | Severance Pay | - | | - | | - | | - | |
| | Employee Life Insurance | 18 | 0.01 | 171 | 0.12 | 89 | 0.01 | 241 | 0.03 |
| | Company 401 k Contribution | - | | - | | - | | - | |
| | Employee Christmas Bonus | - | | - | | - | | - | |
| | Employee Gifts | - | | - | | - | | - | |
| | Employee Sports | 50 | 0.04 | 110 | 0.08 | 345 | 0.05 | 564 | 0.08 |
| | Employee Sales Promo/Contests | - | | - | | - | | - | |
| | Employee Testing | - | | - | | 46 | 0.01 | - | |
| | Employee relocation/moving | - | | - | | - | | - | |
| | Related Sub Total | 10,183 | 7.53 | 10,237 | 6.99 | 52,599 | 8.09 | 47,434 | 6.85 |
| PAYROLL TOTAL | | 54,119 | 40.02 | 57,871 | 39.54 | 270,031 | 41.53 | 268,467 | 38.77 |

Prepared By Dave Large

## McGrath's Publick Fish House
### Statement of Earnings - Bend 03
*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **CONTROLLABLES** | | | | | | | | |
| **Utilities** | | | | | | | | |
| Utilities | 4,760 | 3.52 | 12,935 | 8.84 | 24,859 | 3.82 | 39,077 | 5.64 |
| Garbage | 628 | 0.46 | 819 | 0.56 | 3,106 | 0.48 | 3,337 | 0.48 |
| Wood/Charcoal | 610 | 0.45 | 536 | 0.37 | 3,160 | 0.49 | 2,749 | 0.40 |
| Telephone | - | | 178 | 0.12 | 901 | 0.14 | 1,014 | 0.15 |
| Total Utilities | 5,998 | 4.44 | 14,468 | 9.88 | 32,025 | 4.93 | 46,176 | 6.67 |
| **Supplies** | | | | | | | | |
| Paper | - | | - | | 31 | 0.00 | - | |
| Bev Naps | - | | 36 | 0.02 | 49 | 0.01 | 499 | 0.07 |
| To Go | - | | - | | - | | - | |
| Doggie Bags | - | | - | | - | | | |
| Paper Other | 1,933 | 1.43 | 2,268 | 1.55 | 10,007 | 1.54 | 11,798 | 1.70 |
| Light bulbs | - | | - | | - | | - | |
| Glassware replacement | 185 | 0.14 | - | | 1,197 | 0.18 | 674 | 0.10 |
| Silverware replacement | 222 | 0.16 | 56 | 0.04 | 783 | 0.12 | 458 | 0.07 |
| China replacement | 367 | 0.27 | 328 | 0.22 | 1,721 | 0.26 | 1,916 | 0.28 |
| Kitchen utencils | 255 | 0.19 | 483 | 0.33 | 2,179 | 0.34 | 2,390 | 0.35 |
| Chemicals | 349 | 0.26 | 402 | 0.27 | 1,981 | 0.30 | 2,715 | 0.39 |
| Oxygen/CO2 | - | | - | | - | | - | |
| Holiday Decorations | - | | - | | - | | | |
| Office Supplies | - | | 171 | 0.12 | 797 | 0.12 | 1,115 | 0.16 |
| Miscellaneous | 85 | 0.06 | 21 | 0.01 | 545 | 0.08 | 608 | 0.09 |
| Total Supplies | 3,396 | 2.51 | 3,765 | 2.57 | 19,290 | 2.97 | 22,174 | 3.20 |
| **Operating** | | | | | | | | |
| Janitorial / Cleaning Service /Landscpg | 369 | 0.27 | 95 | 0.07 | 629 | 0.10 | 426 | 0.06 |
| Plants & Décor | 68 | 0.05 | 111 | 0.08 | 68 | 0.01 | 156 | 0.02 |
| Dishwasher lease | 233 | 0.17 | 366 | 0.25 | 1,386 | 0.21 | 1,495 | 0.22 |
| Laundry & Linen Other | 1,058 | 0.78 | 1,385 | 0.95 | 5,626 | 0.87 | 5,989 | 0.86 |
| Aloha | - | | - | | - | | - | |
| IT | - | | - | | - | | - | |
| First Aid Expense | - | | - | | 58 | 0.01 | 23 | 0.00 |
| Uniforms | 215 | 0.16 | 287 | 0.20 | 872 | 0.13 | 1,465 | 0.21 |
| Eco Labs | 381 | 0.28 | 618 | 0.42 | 3,162 | 0.49 | 3,618 | 0.52 |
| Postage | - | | - | | 49 | 0.01 | - | |
| Internet | - | | - | | - | | - | |
| Cable/Satellite TV | 50 | 0.04 | 200 | 0.14 | 922 | 0.14 | 700 | 0.10 |
| Muic/Muzak | - | | - | | - | | - | |
| Dues and Subscriptions | - | | - | | - | | - | |
| Entertainment Other | - | | - | | - | | - | |
| Mileage Reimbursement (NON-Catering) | - | | - | | - | | - | |
| Miscellaneous | - | | - | | - | | - | |
| Cash Over Short | 25 | 0.02 | 98 | 0.07 | 97 | 0.01 | 64 | 0.01 |
| Total Operating | 2,398 | 1.77 | 3,161 | 2.16 | 12,869 | 1.98 | 13,938 | 2.01 |
| **Marketing** | | | | | | | | |
| Survey/Market Research | - | | - | | - | | - | |
| Radio | - | | - | | - | | - | |
| Newspaper/FSI | 3,103 | 2.29 | 2,277 | 1.56 | 18,299 | 2.81 | 13,661 | 1.97 |
| Production | - | | - | | - | | - | |
| Direct Mail | - | | - | | - | | - | |
| Community & Contributions | - | | - | | - | | - | |
| LSM | - | | - | | - | | - | |
| Dining Cards | - | | - | | - | | - | |
| Phone Directory | - | | 165 | 0.11 | - | | 165 | 0.02 |
| Printing | - | | 80 | 0.05 | 149 | 0.02 | 182 | 0.03 |
| Miscellaneous | - | | - | | - | | - | |
| Total Marketing | 3,103 | 2.29 | 2,521 | 1.72 | 18,448 | 2.84 | 14,009 | 2.02 |
| **Repairs & Maintenance** | | | | | | | | |
| **Equipment** | | | | | | | | |
| Kitchen | 165 | 0.12 | - | | 405 | 0.06 | 260 | 0.04 |
| Other (HVAC, etc) | 3,311 | 2.45 | 2,514 | 1.72 | 15,011 | 2.31 | 15,388 | 2.22 |
| Total Equipment | 3,476 | 2.57 | 2,514 | 1.72 | 15,416 | 2.37 | 15,648 | 2.26 |
| **Facilities & Building** | | | | | | | | |
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Facilities & Building | - | | - | | - | | - | |
| **Other** | | | | | | | | |

Prepared By Dave Large

# McGrath's *Publick Fish House*
## Statement of Earnings - Bend 03
### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| ?? | - | | - | | | | | |
| ?? | - | | - | | | | | |
| Total Other | - | | - | | - | | - | |
| | | | | | | | | |
| **Uncontrollables** | | | | | | | | |
| | | | | | | | | |
| Licenses | | | | | | | | |
| Licenses | - | | - | | (46) | | (40) | |
| Violation remedies | - | | - | | - | | - | |
| Total Licenses | - | | - | | (46) | | (40) | |
| | | | | | | | | |
| Other Operating Expenses | | | | | | | | |
| Shopper's Report | 84 | 0.06 | 42 | 0.03 | 420 | 0.06 | 168 | 0.02 |
| Credit Card Charge Back | - | | - | | - | | - | |
| NSF Checks | - | | - | | - | | - | |
| Collected NSF Checks` | - | | - | | - | | - | |
| Paid Out W/O Code | - | | - | | - | | | |
| Storage Expense | 150 | 0.11 | 214 | 0.15 | 364 | 0.06 | 214 | 0.03 |
| Start Up | - | | - | | - | | | |
| Credit Card Discounts | 2,411 | 1.78 | 2,602 | 1.78 | 10,726 | 1.65 | 11,869 | 1.71 |
| Gift Card Costs | 50 | 0.04 | 50 | 0.03 | 373 | 0.06 | 1,068 | 0.15 |
| Menu Printing | - | | - | | 447 | 0.07 | 94 | 0.01 |
| Parking & Travel | 259 | 0.19 | 200 | 0.14 | 1,244 | 0.19 | 1,076 | 0.16 |
| Shipping Costs | 424 | 0.31 | 247 | 0.17 | 1,383 | 0.21 | 828 | 0.12 |
| **Total Other Operating Expenses** | 3,378 | 2.50 | 3,355 | 2.29 | 14,956 | 2.30 | 15,317 | 2.21 |
| | | | | | | | | |
| **Restaurant Controllable Income** | 18,121 | | 14,575 | | 68,923 | | 89,321 | |
| | | | | | | | | |
| Occupancy Expenses | | | | | | | | |
| Building Insurance | 243 | 0.18 | 243 | 0.17 | 1,217 | 0.19 | 1,283 | 0.19 |
| Real Estate Taxes | 996 | 0.74 | 2,170 | 1.48 | 4,979 | 0.77 | 10,850 | 1.57 |
| Rent | 7,075 | 5.23 | 7,662 | 5.23 | 34,147 | 5.25 | 36,522 | 5.27 |
| Common Area Expense | 159 | 0.12 | 1,226 | 0.84 | 2,370 | 0.36 | 2,594 | 0.37 |
| **Total Occupancy Expenses** | 8,473 | 6.27 | 11,302 | 7.72 | 42,713 | 6.57 | 51,249 | 7.40 |
| | | | | | | | | |
| **Total Operating Expenses** | 30,223 | 22.35 | 41,087 | 28.07 | 155,671 | 23.94 | 178,471 | 25.77 |
| | | | | | | | | |
| **Restaurant Contribution Income** | 9,648 | 7.13 | 3,274 | 2.24 | 26,256 | 4.04 | 38,112 | 5.50 |
| | | | | | | | | |
| **Restaurant Operating Income** | 18,121 | 13.40 | 14,575 | 9.96 | 68,969 | 10.61 | 89,361 | 12.90 |
| | | | | | | | | |
| Administrative Expenses | | | | | | | | |
| Corporate Office & Admin Expense Allocation | 6,514 | 4.82 | 6,072 | 4.15 | 33,377 | 5.13 | 25,735 | 3.72 |
| Insurance P&C and Auto | 402 | 0.30 | 402 | 0.27 | 2,009 | 0.31 | 2,282 | 0.33 |
| Taxes | 103 | 0.08 | 225 | 0.15 | 517 | 0.08 | 1,125 | 0.16 |
| C.P.A. & Legal | - | | - | | - | | - | |
| Other Professional | - | | - | | - | | 110 | 0.02 |
| Accounting Cost | - | | - | | - | | - | |
| Automobile Rent | - | | - | | - | | - | |
| Travel & Restaurant Inspections | - | | - | | - | | - | |
| Managers Meetings | - | | - | | - | | - | |
| Research & Development | - | | - | | - | | - | |
| Directors Meetings | - | | - | | - | | - | |
| Depreciation Expense | 3,164 | 2.34 | 3,217 | 2.20 | 15,822 | 2.43 | 16,087 | 2.32 |
| Amortization Expense | - | | - | | - | | - | |
| Other Expenses | - | | - | | - | | - | |
| Payroll Processing Cost | 167 | 0.12 | 223 | 0.15 | 1,156 | 0.18 | 1,127 | 0.16 |
| Computer Expense | 568 | 0.42 | 50 | 0.03 | 855 | 0.13 | 50 | 0.01 |
| Deposit Corrections | - | | 1 | 0.00 | (1) | | (99) | |
| Bank Charges | - | | - | | 153 | 0.02 | - | |
| Misc. Bank Debit/Credits | 1 | 0.00 | - | | 4 | 0.00 | 128 | 0.02 |
| Misc Small Item Retail | - | | - | | - | | - | |
| Gift Certificate Expired | - | | - | | - | | - | |
| Cost of Misc Retail Items | - | | - | | 220 | 0.03 | - | |
| **Total Administrative Expenses** | 10,919 | 8.07 | 10,190 | 6.96 | 54,112 | 8.32 | 46,545 | 6.72 |

**McGrath's Fish House Confidential**

# McGrath's Publick Fish House

**Statement of Earnings - Bend 03**

*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| Other (income) and expenses: | | | | | | | | |
| Interest Expense | - | | 1,504 | 1.03 | 3,164 | 0.49 | 7,285 | 1.05 |
| Interest Income | - | | - | | - | | - | |
| Miscellaneous Income | - | | - | | - | | - | |
| Dormant Gift Card Fee | - | | (4) | | - | | (16) | |
| Disposal of Assets Proceeds | - | | - | | - | | - | |
| Disposal of Assets Cost | - | | - | | - | | - | |
| Income Tax Expense | - | | - | | - | | - | |
| **Total Other (Income) and Expense** | - | | 1,500 | 1.02 | 3,164 | 0.49 | 7,269 | 1.05 |
| **Net earnings (loss) for period** | (1,271) | | (8,416) | | (31,021) | | (15,702) | |
| EBITDA | 1,893 | 1.40 | (3,695) | | (12,035) | | 7,670 | 1.11 |

Prepared By Dave Large

**McGrath's Fish House Confidential**

# McGrath's *Publick Fish House*

## Statement of Earnings - Milwaukie 04
### *For The 5 Periods Ending May 16, 2010*

|  | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | |
| Food | | | | | | | | |
| Restaurant Food | 171,078 | 92.68 | 183,873 | 100.00 | 834,737 | 92.81 | 859,213 | 100.00 |
| Beverage Non-Alcoholic (SODA) | 13,517 | 7.32 | - | | 64,623 | 7.19 | - | |
| NET TOTAL Food | 184,595 | | 183,873 | | 899,359 | | 859,213 | |
| | | | | | | | | |
| Employee Meals | 1,203 | 0.65 | 1,570 | 0.85 | 7,810 | 0.87 | 8,847 | 1.03 |
| Manager Meals | 1,232 | 0.67 | 1,353 | 0.74 | 6,088 | 0.68 | 7,229 | 0.84 |
| Discounts - Promtional | 2,262 | 1.23 | 102 | 0.06 | 6,195 | 0.69 | 1,016 | 0.12 |
| Discounts Mindshare | 578 | 0.31 | - | | 3,173 | 0.35 | | |
| Discounts - E club | 5 | 0.00 | - | | 315 | 0.04 | - | |
| Discounts- LSM | - | | 1,377 | 0.75 | 4,519 | 0.50 | 8,287 | 0.96 |
| Trade cards | - | | - | | - | | - | |
| Catering Discounts | - | | - | | - | | - | |
| Happy Hour | - | | - | | - | | - | |
| Walkout | - | | - | | - | | 89 | 0.01 |
| Discounts - QSA | 1,188 | 0.64 | 923 | 0.50 | 5,066 | 0.56 | 4,835 | 0.56 |
| NET TOTAL- Food | 178,127 | 96.50 | 178,549 | 97.10 | 866,193 | 96.31 | 828,910 | 96.47 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 10,498 | 100.00 | 8,181 | 100.00 | 51,104 | 100.00 | 42,327 | 100.00 |
| Beer | 5,144 | 100.00 | 5,196 | 100.00 | 25,219 | 100.00 | 25,287 | 100.00 |
| Wine | 8,071 | 100.00 | 7,487 | 100.00 | 40,647 | 100.00 | 38,018 | 100.00 |
| Other | - | 100.00 | | 100.00 | - | 100.00 | | 100.00 |
| NET TOTAL Beverage | 23,712 | | 20,864 | | 116,971 | | 105,632 | |
| | | | | | | | | |
| Other | | | | | | | | |
| Takeout, Large Parties, Catering | - | 100.00 | - | 100.00 | - | 100.00 | - | 100.00 |
| | | | | | | | | |
| GROSS REVENUE | 208,307 | | 204,737 | | 1,016,330 | | 964,845 | |
| | | | | | | | | |
| NET SALES TOTAL | 201,839 | | 199,413 | | 983,164 | | 934,542 | |
| | | | | | | | | |
| **Cost of Sales** | | | | | | | | |
| Food | | | | | | | | |
| Cost of Seafood | 27,901 | 15.66 | 28,382 | 15.90 | 122,278 | 14.12 | 116,617 | 14.07 |
| Cost of Meat | 3,080 | 1.73 | 2,804 | 1.57 | 15,744 | 1.82 | 12,944 | 1.56 |
| Cost of Groceries | 9,623 | 5.40 | 12,059 | 6.75 | 50,375 | 5.82 | 58,224 | 7.02 |
| Cost of Dairy | 3,372 | 1.89 | 3,243 | 1.82 | 18,653 | 2.15 | 17,046 | 2.06 |
| Cost of Bread | 2,854 | 1.60 | 3,242 | 1.82 | 14,867 | 1.72 | 15,442 | 1.86 |
| Cost of Produce | 6,729 | 3.78 | 4,062 | 2.27 | 30,303 | 3.50 | 28,219 | 3.40 |
| Cost of Food Freight | - | | - | | - | | | |
| Cost of Non-Alcoholic | 1,900 | 1.07 | - | | 8,494 | 0.98 | - | |
| TOTAL Food Cost | 55,458 | 31.13 | 53,791 | 30.13 | 260,715 | 30.10 | 248,492 | 29.98 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 1,964 | 18.71 | 2,159 | 26.39 | 9,152 | 17.91 | 7,277 | 17.19 |
| Beer | 1,624 | 31.58 | 671 | 12.91 | 7,425 | 29.44 | 8,356 | 33.05 |
| Wine | 1,878 | 23.27 | 2,158 | 28.82 | 9,350 | 23.00 | 10,431 | 27.44 |
| Bar Ingredients | 81 | 0.77 | 185 | 2.26 | 414 | 0.81 | 1,127 | 2.66 |
| TOTAL Beverage Cost | 5,548 | 23.40 | 5,172 | 24.79 | 26,341 | 22.52 | 27,192 | 25.74 |
| | | | | | | | | |
| TOTAL COGS | 61,006 | 30.23 | 58,964 | 29.57 | 287,056 | 29.20 | 275,684 | 29.50 |
| | | | | | | | | |
| Gross Profit | 140,833 | 69.77 | 140,450 | 70.43 | 696,108 | 70.80 | 658,858 | 70.50 |
| | | | | | | | | |
| Other Income | | | | | | | | |
| T Shirts & Uniforms | - | | - | | - | | - | |
| Retail (sale to supermarkets, etc) | - | | - | | - | | - | |
| Other/Miscellaneous | - | | - | | - | | - | |
| Sub Total | - | | - | | - | | - | |
| | | | | | | | | |
| **TOTAL INCOME** | 140,833 | | 140,450 | | 696,108 | | 658,858 | |

# McGrath's Publick Fish House

## Statement of Earnings - Milwaukie 04
### For The 5 Periods Ending May 16, 2010

| | | | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll** | | | | | | | | | | |
| | **BOH** | | | | | | | | | |
| | | Kitchen/Cook | 18,069 | 8.95 | 18,083 | 9.07 | 86,340 | 8.78 | 86,227 | 9.23 |
| | | Kitchen/Cook OT | 232 | 0.11 | 62 | 0.03 | 397 | 0.04 | 74 | 0.01 |
| | | Kitchen/Cook Bonus | - | | - | | 100 | 0.01 | | |
| | | Dishwasher | 3,851 | 1.91 | 5,463 | 2.74 | 20,013 | 2.04 | 27,825 | 2.98 |
| | | Dishwasher OT | 1 | 0.00 | - | | 3 | 0.00 | - | |
| | | BOH Trainer | - | | - | | - | | | |
| | | BOH Trainee | - | | - | | - | | | |
| | | Safety Bonus | - | | - | | - | | | |
| | | Kitchen Total | 22,153 | 10.98 | 23,609 | 11.84 | 106,853 | 10.87 | 114,126 | 12.21 |
| | **FOH** | | | | | | | | | |
| | | Server | 20,915 | 10.36 | 13,584 | 6.81 | 106,555 | 10.84 | 64,137 | 6.86 |
| | | Server OT | - | | - | | - | | - | |
| | | Bar | - | | - | | - | | - | |
| | | Bar OT | - | | - | | - | | - | |
| | | Host/Hostess | 2,839 | 1.41 | 6,718 | 3.37 | 15,062 | 1.53 | 30,570 | 3.27 |
| | | Host/Hostess OT | - | | - | | - | | - | |
| | | Runner | - | | - | | - | | - | |
| | | Runner OT | - | | - | | - | | - | |
| | | Busser | 849 | 0.42 | 839 | 0.42 | 4,224 | 0.43 | 3,862 | 0.41 |
| | | Busser OT | - | | - | | - | | - | |
| | | Associate | - | | - | | - | | - | |
| | | Associate OT | - | | - | | - | | - | |
| | | FOH Total | 24,603 | 12.19 | 21,141 | 10.60 | 125,841 | 12.80 | 98,569 | 10.55 |
| | **Meetings** | | | | | | | | | |
| | | FOH Trainer | - | | - | | - | | 78 | 0.01 |
| | | FOH Trainee | - | | - | | - | | - | |
| | | Meetings Total | - | | - | | - | | 78 | 0.01 |
| | Hourly Employee Labor Costs | | 46,756 | 23.16 | 44,750 | 22.44 | 232,594 | 23.66 | 212,695 | 22.76 |
| | **Manager** | | | | | | | | | |
| | | Manager Hourly | - | | - | | - | | - | |
| | | Manager OT | - | | - | | - | | - | |
| | | General Manager Salary | - | | - | | - | | - | |
| | | General Manager Bonus | 4,524 | 2.24 | 4,577 | 2.30 | 17,229 | 1.75 | 16,745 | 1.79 |
| | | Manager Salary | - | | - | | - | | - | |
| | | Manager Training | - | | - | | - | | - | |
| | | Kitchen Manager Salary | - | | - | | - | | - | |
| | | LSM | - | | - | | - | | - | |
| | | LSM Vonus | - | | - | | - | | - | |
| | | Administrative P/R | 10,938 | 5.42 | 12,000 | 6.02 | 62,861 | 6.39 | 60,576 | 6.48 |
| | | Manager Total | 15,462 | 7.66 | 16,577 | 8.31 | 80,090 | 8.15 | 77,321 | 8.27 |
| | Payroll Sub Total | | 62,218 | 30.83 | 61,327 | 30.75 | 312,784 | 31.81 | 290,093 | 31.04 |
| | **Payrol Related** | | | | | | | | | |
| | | Payroll Taxes | 10,987 | 5.44 | 9,532 | 4.78 | 55,550 | 5.65 | 45,825 | 4.90 |
| | | Medical Insurance | 1,690 | 0.84 | 1,207 | 0.61 | 8,452 | 0.86 | 6,364 | 0.68 |
| | | Workman's Comp Insur | - | | - | | - | | - | |
| | | Vacation Pay | 2,912 | 1.44 | - | | 5,929 | 0.60 | 4,065 | 0.43 |
| | | Severance Pay | - | | - | | - | | - | |
| | | Employee Life Insurance | 18 | 0.01 | 159 | 0.08 | 88 | 0.01 | 229 | 0.02 |
| | | Company 401 k Contribution | - | | - | | - | | - | |
| | | Employee Christmas Bonus | - | | - | | - | | - | |
| | | Employee Gifts | - | | - | | - | | - | |
| | | Employee Sports | - | | 25 | 0.01 | 70 | 0.01 | 742 | 0.08 |
| | | Employee Sales Promo/Contests | - | | - | | - | | - | |
| | | Employee Testing | - | | - | | - | | - | |
| | | Employee relocation/moving | - | | - | | - | | - | |
| | | Related Sub Total | 15,607 | 7.73 | 10,923 | 5.48 | 70,089 | 7.13 | 57,224 | 6.12 |
| | **PAYROLL TOTAL** | | 77,825 | 38.56 | 72,250 | 36.23 | 382,873 | 38.94 | 347,317 | 37.16 |

Prepared By Dave Large

# McGrath's Publick Fish House

## Statement of Earnings - Milwaukie 04

### For The 5 Periods Ending May 16, 2010

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **CONTROLLABLES** | | | | | | | | |
| | | | | | | | | |
| **Utilities** | | | | | | | | |
| Utilities | 5,582 | 2.77 | 5,510 | 2.76 | 20,401 | 2.08 | 25,113 | 2.69 |
| Garbage | 683 | 0.34 | 685 | 0.34 | 3,107 | 0.32 | 3,427 | 0.37 |
| Wood/Charcoal | 787 | 0.39 | 429 | 0.22 | 3,498 | 0.36 | 2,621 | 0.28 |
| Telephone | - | | - | | 569 | 0.06 | 180 | 0.02 |
| Total Utilities | 7,052 | 3.49 | 6,624 | 3.32 | 27,576 | 2.80 | 31,340 | 3.35 |
| | | | | | | | | |
| **Supplies** | | | | | | | | |
| Paper | - | | - | | - | | | |
| Bev Naps | 200 | 0.10 | 6 | 0.00 | 377 | 0.04 | (27) | |
| To Go | - | | - | | - | | | |
| Doggie Bags | - | | - | | - | | | |
| Paper Other | 3,243 | 1.61 | 2,689 | 1.35 | 16,374 | 1.67 | 15,691 | 1.68 |
| Light bulbs | - | | - | | - | | | |
| Glassware replacement | 143 | 0.07 | 297 | 0.15 | 864 | 0.09 | 353 | 0.04 |
| Silverware replacement | - | | 105 | 0.05 | 543 | 0.06 | 1,299 | 0.14 |
| China replacement | 260 | 0.13 | 619 | 0.31 | 2,483 | 0.25 | 688 | 0.07 |
| Kitchen utencils | 1,196 | 0.59 | 1,579 | 0.79 | 4,439 | 0.45 | 4,668 | 0.50 |
| Chemicals | 1,275 | 0.63 | 673 | 0.34 | 5,112 | 0.52 | 3,172 | 0.34 |
| Oxygen/CO2 | - | | - | | - | | | |
| Holiday Decorations | - | | - | | - | | | |
| Office Supplies | 277 | 0.14 | 223 | 0.11 | 1,243 | 0.13 | 1,519 | 0.16 |
| Miscellaneous | 28 | 0.01 | 98 | 0.05 | 462 | 0.05 | 954 | 0.10 |
| Total Supplies | 6,622 | 3.28 | 6,289 | 3.15 | 31,896 | 3.24 | 28,316 | 3.03 |
| | | | | | | | | |
| **Operating** | | | | | | | | |
| Janitorial / Cleaning Service /Landscpg | 508 | 0.25 | 124 | 0.06 | 1,456 | 0.15 | 745 | 0.08 |
| Plants & Décor | - | | - | | 433 | 0.04 | | |
| Dishwasher lease | 351 | 0.17 | 638 | 0.32 | 2,822 | 0.29 | 3,069 | 0.33 |
| Laundry & Linen Other | 1,439 | 0.71 | 1,465 | 0.73 | 7,181 | 0.73 | 7,356 | 0.79 |
| Aloha | - | | - | | - | | | |
| IT | - | | - | | - | | | |
| First Aid Expense | - | | 6 | 0.00 | 16 | 0.00 | 44 | 0.00 |
| Uniforms | 310 | 0.15 | 392 | 0.20 | 832 | 0.08 | 655 | 0.07 |
| Eco Labs | 378 | 0.19 | 730 | 0.37 | 3,165 | 0.32 | 4,593 | 0.49 |
| Postage | - | | - | | - | | | |
| Internet | - | | - | | - | | | |
| Cable/Satellite TV | - | | 50 | 0.02 | 129 | 0.01 | 927 | 0.10 |
| Muic/Muzak | - | | - | | - | | | |
| Dues and Subscriptions | 60 | 0.03 | 34 | 0.02 | 83 | 0.01 | 766 | 0.08 |
| Entertainment Other | - | | - | | - | | | |
| Mileage Reimbursement (NON-Catering) | - | | - | | - | | | |
| Miscellaneous | - | | - | | - | | | |
| Cash Over Short | 207 | 0.10 | 139 | 0.07 | 1,034 | 0.11 | 278 | 0.03 |
| Total Operating | 3,253 | 1.61 | 3,577 | 1.79 | 17,152 | 1.74 | 18,433 | 1.97 |
| | | | | | | | | |
| **Marketing** | | | | | | | | |
| Survey/Market Research | - | | - | | - | | | |
| Radio | - | | - | | - | | | |
| Newspaper/FSI | 4,573 | 2.27 | 3,443 | 1.73 | 22,972 | 2.34 | 16,251 | 1.74 |
| Production | - | | - | | - | | | |
| Direct Mail | - | | - | | - | | | |
| Community & Contributions | - | | - | | - | | | |
| LSM | - | | - | | - | | | |
| Dining Cards | - | | - | | - | | | |
| Phone Directory | - | | 165 | 0.08 | - | | 165 | 0.02 |
| Printing | - | | 80 | 0.04 | 206 | 0.02 | 421 | 0.05 |
| Miscellaneous | - | | - | | - | | | |
| Total Marketing | 4,573 | 2.27 | 3,687 | 1.85 | 23,179 | 2.36 | 16,837 | 1.80 |
| | | | | | | | | |
| **Repairs & Maintenance** | | | | | | | | |
| **Equipment** | | | | | | | | |
| Kitchen | 165 | 0.08 | 3,558 | 1.78 | 405 | 0.04 | 3,710 | 0.40 |
| Other (HVAC, etc) | 7,800 | 3.86 | 1,253 | 0.63 | 22,078 | 2.25 | 22,394 | 2.40 |
| Total Equipment | 7,965 | 3.95 | 4,811 | 2.41 | 22,483 | 2.29 | 26,104 | 2.79 |
| | | | | | | | | |
| **Facilities & Building** | | | | | | | | |
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Facilities & Building | - | | - | | - | | - | |
| | | | | | | | | |
| **Other** | | | | | | | | |

# McGrath's Publick Fish House

## Statement of Earnings - Milwaukie 04
### For The 5 Periods Ending May 16, 2010

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Other | - | | - | | - | | - | |
| | | | | | | | | |
| **Uncontrollables** | | | | | | | | |
| | | | | | | | | |
| Licenses | | | | | | | | |
| Licenses | - | | - | | 462 | 0.05 | 347 | 0.04 |
| Violation remedies | | | | | - | | - | |
| Total Licenses | - | | - | | 462 | 0.05 | 347 | 0.04 |
| | | | | | | | | |
| Other Operating Expenses | | | | | | | | |
| Shopper's Report | 84 | 0.04 | 42 | 0.02 | 420 | 0.04 | 168 | 0.02 |
| Credit Card Charge Back | - | | - | | 150 | 0.02 | 55 | 0.01 |
| NSF Checks | - | | - | | - | | | |
| Collected NSF Checks` | - | | - | | - | | | |
| Paid Out W/O Code | - | | - | | - | | 7 | 0.00 |
| Storage Expense | - | | - | | - | | | |
| Start Up | - | | - | | - | | | |
| Credit Card Discounts | 3,451 | 1.71 | 3,184 | 1.60 | 15,803 | 1.61 | 14,827 | 1.59 |
| Gift Card Costs | 50 | 0.02 | 50 | 0.03 | 373 | 0.04 | 1,068 | 0.11 |
| Menu Printing | - | | - | | 516 | 0.05 | 111 | 0.01 |
| Parking & Travel | 200 | 0.10 | 200 | 0.10 | 1,081 | 0.11 | 1,000 | 0.11 |
| Shipping Costs | 390 | 0.19 | 266 | 0.13 | 1,442 | 0.15 | 866 | 0.09 |
| **Total Other Operating Expenses** | 4,175 | 2.07 | 3,742 | 1.88 | 19,785 | 2.01 | 18,102 | 1.94 |
| | | | | | | | | |
| **Restaurant Controllable Income** | 29,369 | | 39,469 | | 171,166 | | 172,408 | |
| | | | | | | | | |
| Occupancy Expenses | | | | | | | | |
| Building Insurance | 243 | 0.12 | 243 | 0.12 | 1,216 | 0.12 | 1,283 | 0.14 |
| Real Estate Taxes | 2,250 | 1.11 | 2,250 | 1.13 | 11,250 | 1.14 | 11,250 | 1.20 |
| Rent | 11,879 | 5.89 | 11,777 | 5.91 | 58,061 | 5.91 | 55,384 | 5.93 |
| Common Area Expense | 501 | 0.25 | 501 | 0.25 | 2,506 | 0.25 | 1,616 | 0.17 |
| **Total Occupancy Expenses** | 14,874 | 7.37 | 14,772 | 7.41 | 73,032 | 7.43 | 69,533 | 7.44 |
| | | | | | | | | |
| **Total Operating Expenses** | 48,513 | 24.04 | 43,502 | 21.82 | 215,564 | 21.93 | 209,012 | 22.37 |
| | | | | | | | | |
| **Restaurant Contribution Income** | 14,495 | 7.18 | 24,697 | 12.39 | 97,672 | 9.93 | 102,529 | 10.97 |
| | | | | | | | | |
| **Restaurant Operating Income** | 29,369 | 14.55 | 39,469 | 19.79 | 170,704 | 17.36 | 172,062 | 18.41 |
| | | | | | | | | |
| Administrative Expenses | | | | | | | | |
| Corporate Office & Admin Expense Allocation | 6,514 | 3.23 | 6,072 | 3.04 | 33,377 | 3.39 | 25,735 | 2.75 |
| Insurance P&C and Auto | 494 | 0.24 | 494 | 0.25 | 2,471 | 0.25 | 2,801 | 0.30 |
| Taxes | 322 | 0.16 | 480 | 0.24 | 1,610 | 0.16 | 2,400 | 0.26 |
| C.P.A. & Legal | - | | - | | - | | - | |
| Other Professional | - | | - | | - | | 110 | 0.01 |
| Accounting Cost | - | | - | | - | | | |
| Automobile Rent | - | | - | | - | | | |
| Travel & Restaurant Inspections | - | | - | | - | | | |
| Managers Meetings | - | | - | | - | | | |
| Research & Development | - | | - | | - | | | |
| Directors Meetings | - | | - | | - | | | |
| Depreciation Expense | 985 | 0.49 | 1,562 | 0.78 | 4,923 | 0.50 | 7,809 | 0.84 |
| Amortization Expense | - | | - | | - | | | |
| Other Expenses | - | | - | | - | | - | |
| Payroll Processing Cost | 186 | 0.09 | 263 | 0.13 | 1,264 | 0.13 | 1,409 | 0.15 |
| Computer Expense | - | | 434 | 0.22 | - | | 1,300 | 0.14 |
| Deposit Corrections | - | | - | | - | | 100 | 0.01 |
| Bank Charges | - | | - | | 153 | 0.02 | - | |
| Misc. Bank Debit/Credits | - | | - | | - | | 62 | 0.01 |
| Misc Small Item Retail | - | | - | | - | | - | |
| Gift Certificate Expired | - | | - | | - | | - | |
| Cost of Misc Retail Items | - | | - | | - | | - | |
| **Total Administrative Expenses** | 8,500 | 4.21 | 9,305 | 4.67 | 43,799 | 4.45 | 41,725 | 4.46 |

# McGrath's Publick Fish House

### Statement of Earnings - Milwaukie 04
#### For The 5 Periods Ending May 16, 2010

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| Other (income) and expenses: | | | | | | | | |
| Interest Expense | - | | - | | - | | - | |
| Interest Income | - | | - | | - | | - | |
| Miscellaneous Income | - | | - | | - | | - | |
| Dormant Gift Card Fee | - | | - | | - | | - | |
| Disposal of Assets Proceeds | - | | - | | - | | - | |
| Disposal of Assets Cost | - | | - | | - | | - | |
| Income Tax Expense | - | | - | | - | | - | |
| **Total Other (Income) and Expense** | - | | - | | - | | - | |
| **Net earnings (loss) for period** | 5,995 | 2.97 | 15,392 | 7.72 | 53,873 | 5.48 | 60,804 | 6.51 |
| EBITDA | 6,979 | 3.46 | 16,954 | 8.50 | 58,796 | 5.98 | 68,612 | 7.34 |

Prepared By Dave Large

# McGrath's *Publick Fish House*

## Statement of Earnings - Eugene 05
### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | |
| Food | | | | | | | | |
| Restaurant Food | 186,159 | 93.20 | 201,285 | 100.00 | 909,117 | 93.06 | 973,018 | 100.00 |
| Beverage Non-Alcoholic (SODA) | 13,575 | 6.80 | - | | 67,839 | 6.94 | - | |
| NET TOTAL Food | 199,734 | | 201,285 | | 976,957 | | 973,018 | |
| | | | | | | | | |
| Employee Meals | 924 | 0.46 | 943 | 0.47 | 5,045 | 0.52 | 5,328 | 0.55 |
| Manager Meals | 1,126 | 0.56 | 1,268 | 0.63 | 5,684 | 0.58 | 5,932 | 0.61 |
| Discounts - Promtional | 2,717 | 1.36 | 65 | 0.03 | 6,530 | 0.67 | 950 | 0.10 |
| Discounts Mindshare | 669 | 0.34 | - | | 3,152 | 0.32 | - | |
| Discounts - E club | 95 | 0.05 | - | | 415 | 0.04 | - | |
| Discounts- LSM | 45 | 0.02 | 887 | 0.44 | 5,573 | 0.57 | 7,823 | 0.80 |
| Trade cards | - | | - | | - | | - | |
| Catering Discounts | - | | - | | - | | - | |
| Happy Hour | - | | - | | - | | - | |
| Walkout | - | | 21 | 0.01 | - | | 174 | 0.02 |
| Discounts - QSA | 1,606 | 0.80 | 1,539 | 0.76 | 7,563 | 0.77 | 5,933 | 0.61 |
| NET TOTAL- Food | 192,552 | 96.40 | 196,562 | 97.65 | 942,995 | 96.52 | 946,879 | 97.31 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 10,802 | 100.00 | 9,839 | 100.00 | 54,048 | 100.00 | 48,155 | 100.00 |
| Beer | 6,307 | 100.00 | 6,284 | 100.00 | 31,451 | 100.00 | 33,076 | 100.00 |
| Wine | 8,789 | 100.00 | 9,439 | 100.00 | 46,410 | 100.00 | 45,454 | 100.00 |
| Other | - | 100.00 | - | 100.00 | - | 100.00 | - | 100.00 |
| NET TOTAL Beverage | 25,899 | | 25,563 | | 131,909 | | 126,685 | |
| | | | | | | | | |
| Other | | | | | | | | |
| Takeout, Large Parties, Catering | - | 100.00 | - | 100.00 | - | 100.00 | - | 100.00 |
| | | | | | | | | |
| GROSS REVENUE | 225,632 | | 226,847 | | 1,108,865 | | 1,099,702 | |
| | | | | | | | | |
| NET SALES TOTAL | 218,450 | | 222,124 | | 1,074,904 | | 1,073,564 | |
| | | | | | | | | |
| **Cost of Sales** | | | | | | | | |
| Food | | | | | | | | |
| Cost of Seafood | 29,747 | 15.45 | 29,983 | 15.25 | 141,575 | 15.01 | 142,700 | 15.07 |
| Cost of Meat | 2,972 | 1.54 | 2,739 | 1.39 | 14,446 | 1.53 | 13,877 | 1.47 |
| Cost of Groceries | 11,437 | 5.94 | 13,074 | 6.65 | 58,237 | 6.18 | 67,223 | 7.10 |
| Cost of Dairy | 4,972 | 2.58 | 4,504 | 2.29 | 25,402 | 2.69 | 22,514 | 2.38 |
| Cost of Bread | 3,185 | 1.65 | 3,448 | 1.75 | 16,496 | 1.75 | 16,814 | 1.78 |
| Cost of Produce | 7,537 | 3.91 | 7,878 | 4.01 | 33,415 | 3.54 | 33,471 | 3.53 |
| Cost of Food Freight | (98) | | - | | (98) | | - | |
| Cost of Non-Alcoholic | 2,014 | 1.05 | - | | 9,823 | 1.04 | - | |
| TOTAL Food Cost | 61,765 | 32.08 | 61,625 | 31.35 | 299,296 | 31.74 | 296,598 | 31.32 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 1,611 | 14.92 | 1,747 | 17.76 | 8,276 | 15.31 | 8,324 | 17.29 |
| Beer | 1,417 | 22.47 | 1,371 | 21.81 | 8,734 | 27.77 | 8,562 | 25.89 |
| Wine | 1,926 | 21.92 | 2,578 | 27.31 | 10,728 | 23.12 | 11,963 | 26.32 |
| Bar Ingredients | 203 | 1.88 | 276 | 2.81 | 849 | 1.57 | 1,265 | 2.63 |
| TOTAL Beverage Cost | 5,158 | 19.92 | 5,972 | 23.36 | 28,587 | 21.67 | 30,114 | 23.77 |
| | | | | | | | | |
| TOTAL COGS | 66,923 | 30.64 | 67,597 | 30.43 | 327,883 | 30.50 | 326,712 | 30.43 |
| | | | | | | | | |
| Gross Profit | 151,527 | 69.36 | 154,527 | 69.57 | 747,020 | 69.50 | 746,852 | 69.57 |
| | | | | | | | | |
| Other Income | | | | | | | | |
| T Shirts & Uniforms | - | | - | | - | | - | |
| Retail (sale to supermarkets, etc) | - | | - | | - | | - | |
| Other/Miscellaneous | - | | - | | - | | - | |
| Sub Total | - | | - | | - | | - | |
| | | | | | | | | |
| **TOTAL INCOME** | 151,527 | | 154,527 | | 747,020 | | 746,852 | |

# McGrath's Publick Fish House

## Statement of Earnings - Eugene 05

### For The 5 Periods Ending May 16, 2010

| | | | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll** | | | | | | | | | | |
| | **BOH** | | | | | | | | | |
| | | Kitchen/Cook | 15,657 | 7.17 | 15,078 | 6.79 | 78,014 | 7.26 | 71,719 | 6.68 |
| | | Kitchen/Cook OT | 38 | 0.02 | 4 | 0.00 | 81 | 0.01 | 89 | 0.01 |
| | | Kitchen/Cook Bonus | - | | - | | 460 | 0.04 | 430 | 0.04 |
| | | Dishwasher | 7,821 | 3.58 | 8,422 | 3.79 | 39,674 | 3.69 | 39,524 | 3.68 |
| | | Dishwasher OT | 29 | 0.01 | 13 | 0.01 | 78 | 0.01 | 125 | 0.01 |
| | | BOH Trainer | - | | - | | - | | | |
| | | BOH Trainee | - | | - | | - | | | |
| | | Safety Bonus | - | | - | | - | | | |
| | | Kitchen Total | 23,546 | 10.78 | 23,516 | 10.59 | 118,306 | 11.01 | 111,887 | 10.42 |
| | **FOH** | | | | | | | | | |
| | | Server | 21,662 | 9.92 | 16,855 | 7.59 | 110,859 | 10.31 | 81,851 | 7.62 |
| | | Server OT | - | | - | | 25 | 0.00 | - | |
| | | Bar | - | | - | | - | | - | |
| | | Bar OT | - | | - | | - | | - | |
| | | Host/Hostess | 2,546 | 1.17 | 7,402 | 3.33 | 13,408 | 1.25 | 36,214 | 3.37 |
| | | Host/Hostess OT | - | | - | | - | | - | |
| | | Runner | - | | - | | - | | - | |
| | | Runner OT | - | | - | | - | | - | |
| | | Busser | 1,566 | 0.72 | 1,780 | 0.80 | 7,746 | 0.72 | 8,398 | 0.78 |
| | | Busser OT | - | | - | | - | | - | |
| | | Associate | - | | - | | - | | - | |
| | | Associate OT | - | | - | | - | | - | |
| | | FOH Total | 25,774 | 11.80 | 26,037 | 11.72 | 132,038 | 12.28 | 126,463 | 11.78 |
| | **Meetings** | | | | | | | | | |
| | | FOH Trainer | - | | 28 | 0.01 | 97 | 0.01 | 83 | 0.01 |
| | | FOH Trainee | - | | 134 | 0.06 | - | | 134 | 0.01 |
| | | Meetings Total | - | | 162 | 0.07 | 97 | 0.01 | 217 | 0.02 |
| | Hourly Employee Labor Costs | | 49,320 | 22.58 | 49,553 | 22.31 | 249,884 | 23.25 | 237,920 | 22.16 |
| | **Manager** | | | | | | | | | |
| | | Manager Hourly | - | | - | | - | | - | |
| | | Manager OT | - | | - | | - | | - | |
| | | General Manager Salary | - | | - | | - | | - | |
| | | General Manager Bonus | 4,502 | 2.06 | 5,474 | 2.46 | 15,888 | 1.48 | 19,744 | 1.84 |
| | | Manager Salary | - | | - | | - | | - | |
| | | Manager Training | - | | - | | - | | - | |
| | | Kitchen Manager Salary | - | | - | | - | | - | |
| | | LSM | - | | - | | - | | - | |
| | | LSM Vonus | - | | - | | - | | - | |
| | | Administrative P/R | 12,738 | 5.83 | 12,738 | 5.73 | 61,200 | 5.69 | 62,677 | 5.84 |
| | | Manager Total | 17,241 | 7.89 | 18,212 | 8.20 | 77,088 | 7.17 | 82,421 | 7.68 |
| | Payroll Sub Total | | 66,560 | 30.47 | 67,928 | 30.58 | 327,529 | 30.47 | 320,988 | 29.90 |
| | **Payrol Related** | | | | | | | | | |
| | | Payroll Taxes | 11,558 | 5.29 | 10,961 | 4.93 | 58,286 | 5.42 | 52,492 | 4.89 |
| | | Medical Insurance | 1,803 | 0.83 | 1,537 | 0.69 | 9,050 | 0.84 | 8,628 | 0.80 |
| | | Workman's Comp Insur | - | | - | | - | | - | |
| | | Vacation Pay | 336 | 0.15 | 1,592 | 0.72 | 4,594 | 0.43 | 3,973 | 0.37 |
| | | Severance Pay | - | | - | | - | | - | |
| | | Employee Life Insurance | 22 | 0.01 | 258 | 0.12 | 111 | 0.01 | 347 | 0.03 |
| | | Company 401 k Contribution | - | | - | | - | | - | |
| | | Employee Christmas Bonus | - | | - | | - | | - | |
| | | Employee Gifts | - | | - | | - | | - | |
| | | Employee Sports | 45 | 0.02 | 165 | 0.07 | 490 | 0.05 | 810 | 0.08 |
| | | Employee Sales Promo/Contests | - | | - | | 254 | 0.02 | 200 | 0.02 |
| | | Employee Testing | - | | - | | - | | - | |
| | | Employee relocation/moving | - | | - | | - | | - | |
| | | Related Sub Total | 13,763 | 6.30 | 14,513 | 6.53 | 72,785 | 6.77 | 66,451 | 6.19 |
| | **PAYROLL TOTAL** | | 80,324 | 36.77 | 82,441 | 37.11 | 400,314 | 37.24 | 387,438 | 36.09 |

Prepared By Dave Large

**McGrath's Fish House Confidential**

# McGrath's Publick Fish House

## Statement of Earnings - Eugene 05

### For The 5 Periods Ending May 16, 2010

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **CONTROLLABLES** | | | | | | | | |
| | | | | | | | | |
| **Utilities** | | | | | | | | |
| Utilities | 5,991 | 2.74 | 4,962 | 2.23 | 29,811 | 2.77 | 37,451 | 3.49 |
| Garbage | 987 | 0.45 | 977 | 0.44 | 3,958 | 0.37 | 4,885 | 0.46 |
| Wood/Charcoal | 879 | 0.40 | 609 | 0.27 | 4,124 | 0.38 | 2,871 | 0.27 |
| Telephone | 194 | 0.09 | 174 | 0.08 | 769 | 0.07 | 877 | 0.08 |
| Total Utilities | 8,051 | 3.69 | 6,722 | 3.03 | 38,661 | 3.60 | 46,084 | 4.29 |
| | | | | | | | | |
| **Supplies** | | | | | | | | |
| Paper | - | | - | | - | | - | |
| Bev Naps | 45 | 0.02 | 49 | 0.02 | 302 | 0.03 | 289 | 0.03 |
| To Go | - | | - | | - | | - | |
| Doggie Bags | - | | - | | - | | - | |
| Paper Other | 3,387 | 1.55 | 3,750 | 1.69 | 16,273 | 1.51 | 18,628 | 1.74 |
| Light bulbs | - | | - | | - | | - | |
| Glassware replacement | 201 | 0.09 | 53 | 0.02 | 1,741 | 0.16 | 973 | 0.09 |
| Silverware replacement | 82 | 0.04 | 599 | 0.27 | 1,002 | 0.09 | 1,487 | 0.14 |
| China replacement | 116 | 0.05 | 262 | 0.12 | 1,489 | 0.14 | 1,252 | 0.12 |
| Kitchen utencils | 422 | 0.19 | 1,246 | 0.56 | 4,368 | 0.41 | 6,364 | 0.59 |
| Chemicals | 747 | 0.34 | 626 | 0.28 | 3,678 | 0.34 | 2,955 | 0.28 |
| Oxygen/CO2 | - | | - | | - | | - | |
| Holiday Decorations | - | | - | | - | | - | |
| Office Supplies | 722 | 0.33 | 185 | 0.08 | 1,894 | 0.18 | 1,321 | 0.12 |
| Miscellaneous | 28 | 0.01 | 148 | 0.07 | 301 | 0.03 | 804 | 0.07 |
| Total Supplies | 5,749 | 2.63 | 6,919 | 3.12 | 31,048 | 2.89 | 34,072 | 3.17 |
| | | | | | | | | |
| **Operating** | | | | | | | | |
| Janitorial / Cleaning Service /Landscpg | 192 | 0.09 | 184 | 0.08 | 3,088 | 0.29 | 1,432 | 0.13 |
| Plants & Décor | 955 | 0.44 | 636 | 0.29 | 3,240 | 0.30 | 1,875 | 0.17 |
| Dishwasher lease | 509 | 0.23 | 485 | 0.22 | 2,185 | 0.20 | 2,688 | 0.25 |
| Laundry & Linen Other | 1,947 | 0.89 | 1,775 | 0.80 | 9,564 | 0.89 | 8,165 | 0.76 |
| Aloha | - | | - | | - | | - | |
| IT | - | | - | | - | | - | |
| First Aid Expense | - | | - | | - | | - | |
| Uniforms | 312 | 0.14 | 1,519 | 0.68 | 2,704 | 0.25 | 2,135 | 0.20 |
| Eco Labs | 369 | 0.17 | 890 | 0.40 | 4,980 | 0.46 | 5,101 | 0.48 |
| Postage | - | | - | | - | | - | |
| Internet | - | | - | | - | | - | |
| Cable/Satellite TV | 50 | 0.02 | 181 | 0.08 | 778 | 0.07 | 896 | 0.08 |
| Muic/Muzak | - | | - | | - | | - | |
| Dues and Subscriptions | 60 | 0.03 | - | | 298 | 0.03 | - | |
| Entertainment Other | - | | - | | - | | - | |
| Mileage Reimbursement (NON-Catering) | | | - | | - | | - | |
| Miscellaneous | - | | - | | - | | - | |
| Cash Over Short | 270 | 0.12 | (2) | | 563 | 0.05 | 55 | 0.01 |
| Total Operating | 4,664 | 2.13 | 5,667 | 2.55 | 27,399 | 2.55 | 22,347 | 2.08 |
| | | | | | | | | |
| **Marketing** | | | | | | | | |
| Survey/Market Research | | | - | | - | | - | |
| Radio | - | | - | | - | | - | |
| Newspaper/FSI | 4,630 | 2.12 | 3,716 | 1.67 | 25,815 | 2.40 | 17,220 | 1.60 |
| Production | - | | - | | - | | - | |
| Direct Mail | - | | - | | - | | - | |
| Community & Contributions | - | | - | | 342 | 0.03 | - | |
| LSM | - | | - | | - | | - | |
| Dining Cards | - | | - | | - | | - | |
| Phone Directory | - | | 165 | 0.07 | - | | 165 | 0.02 |
| Printing | 244 | 0.11 | 112 | 0.05 | 393 | 0.04 | 184 | 0.02 |
| Miscellaneous | - | | - | | - | | - | |
| Total Marketing | 4,874 | 2.23 | 3,994 | 1.80 | 26,550 | 2.47 | 17,569 | 1.64 |
| | | | | | | | | |
| **Repairs & Maintenance** | | | | | | | | |
| **Equipment** | | | | | | | | |
| Kitchen | 163 | 0.07 | 595 | 0.27 | 581 | 0.05 | 1,243 | 0.12 |
| Other (HVAC, etc) | 3,235 | 1.48 | 4,285 | 1.93 | 16,487 | 1.53 | 20,831 | 1.94 |
| Total Equipment | 3,397 | 1.56 | 4,880 | 2.20 | 17,068 | 1.59 | 22,074 | 2.06 |
| | | | | | | | | |
| **Facilities & Building** | | | | | | | | |
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Facilities & Building | - | | - | | - | | - | |
| | | | | | | | | |
| **Other** | | | | | | | | |

McGrath's Fish House Confidential

# McGrath's Publick Fish House

## Statement of Earnings - Eugene 05

### For The 5 Periods Ending May 16, 2010

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| ?? | - | | - | | | | - | |
| ?? | - | | - | | - | | - | |
| Total Other | - | | - | | - | | - | |

**Uncontrollables**

Licenses

| Licenses | 403 | 0.18 | 375 | 0.17 | 341 | 0.03 | 392 | 0.04 |
|---|---|---|---|---|---|---|---|---|
| Violation remedies | - | | - | | - | | - | |
| Total Licenses | 403 | 0.18 | 375 | 0.17 | 341 | 0.03 | 392 | 0.04 |

Other Operating Expenses

| Shopper's Report | 84 | 0.04 | 42 | 0.02 | 420 | 0.04 | 168 | 0.02 |
|---|---|---|---|---|---|---|---|---|
| Credit Card Charge Back | - | | - | | - | | - | |
| NSF Checks | - | | - | | 907 | 0.08 | - | |
| Collected NSF Checks` | - | | - | | - | | - | |
| Paid Out W/O Code | - | | - | | - | | - | |
| Storage Expense | - | | - | | - | | - | |
| Start Up | - | | - | | - | | - | |
| Credit Card Discounts | 3,873 | 1.77 | 3,917 | 1.76 | 18,141 | 1.69 | 18,246 | 1.70 |
| Gift Card Costs | 50 | 0.02 | 50 | 0.02 | 373 | 0.03 | 1,068 | 0.10 |
| Menu Printing | - | | - | | 574 | 0.05 | 125 | 0.01 |
| Parking & Travel | 200 | 0.09 | 365 | 0.16 | 1,000 | 0.09 | 1,195 | 0.11 |
| Shipping Costs | 466 | 0.21 | 258 | 0.12 | 1,600 | 0.15 | 847 | 0.08 |
| **Total Other Operating Expenses** | 4,673 | 2.14 | 4,631 | 2.08 | 23,014 | 2.14 | 21,649 | 2.02 |
| | | | | | | | | |
| **Restaurant Controllable Income** | 39,795 | | 39,274 | | 182,966 | | 195,619 | |

Occupancy Expenses

| Building Insurance | 251 | 0.12 | 251 | 0.11 | 1,257 | 0.12 | 1,331 | 0.12 |
|---|---|---|---|---|---|---|---|---|
| Real Estate Taxes | 2,378 | 1.09 | 4,450 | 2.00 | 11,892 | 1.11 | 22,250 | 2.07 |
| Rent | 11,401 | 5.22 | 11,618 | 5.23 | 56,778 | 5.28 | 56,378 | 5.25 |
| Common Area Expense | - | | - | | - | | - | |
| **Total Occupancy Expenses** | 14,030 | 6.42 | 16,319 | 7.35 | 69,926 | 6.51 | 79,959 | 7.45 |
| | | | | | | | | |
| **Total Operating Expenses** | 45,841 | 20.98 | 49,506 | 22.29 | 234,007 | 21.77 | 244,145 | 22.74 |
| | | | | | | | | |
| **Restaurant Contribution Income** | 25,362 | 11.61 | 22,580 | 10.17 | 112,699 | 10.48 | 115,268 | 10.74 |
| | | | | | | | | |
| **Restaurant Operating Income** | 39,393 | 18.03 | 38,899 | 17.51 | 182,625 | 16.99 | 195,227 | 18.18 |

Administrative Expenses

| Corporate Office & Admin Expense Allocation | 6,514 | 2.98 | 6,072 | 2.73 | 33,377 | 3.11 | 25,735 | 2.40 |
|---|---|---|---|---|---|---|---|---|
| Insurance P&C and Auto | 479 | 0.22 | 479 | 0.22 | 2,395 | 0.22 | 2,599 | 0.24 |
| Taxes | 278 | 0.13 | 465 | 0.21 | 1,392 | 0.13 | 2,325 | 0.22 |
| C.P.A. & Legal | - | | - | | - | | - | |
| Other Professional | - | | - | | - | | 110 | 0.01 |
| Accounting Cost | - | | - | | - | | - | |
| Automobile Rent | - | | - | | - | | - | |
| Travel & Restaurant Inspections | - | | - | | - | | - | |
| Managers Meetings | - | | - | | - | | - | |
| Research & Development | - | | - | | - | | - | |
| Directors Meetings | - | | - | | - | | - | |
| Depreciation Expense | 1,959 | 0.90 | 1,901 | 0.86 | 9,795 | 0.91 | 9,504 | 0.89 |
| Amortization Expense | - | | - | | - | | - | |
| Other Expenses | - | | - | | - | | - | |
| Payroll Processing Cost | 217 | 0.10 | 286 | 0.13 | 1,475 | 0.14 | 1,480 | 0.14 |
| Computer Expense | 519 | 0.24 | 24 | 0.01 | 1,066 | 0.10 | 448 | 0.04 |
| Deposit Corrections | - | | - | | - | | - | |
| Bank Charges | - | | - | | 153 | 0.01 | - | |
| Misc. Bank Debit/Credits | - | | - | | - | | - | |
| Misc Small Item Retail | - | | - | | - | | - | |
| Gift Certificate Expired | - | | - | | - | | - | |
| Cost of Misc Retail Items | - | | - | | - | | - | |
| **Total Administrative Expenses** | 9,966 | 4.56 | 9,227 | 4.15 | 49,653 | 4.62 | 42,200 | 3.93 |

# McGrath's *Publick Fish House*

**Statement of Earnings - Eugene 05**

*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| Other (income) and expenses: | | | | | | | | |
| Interest Expense | - | | 553 | 0.25 | 1,959 | 0.18 | 2,524 | 0.24 |
| Interest Income | - | | - | | - | | - | |
| Miscellaneous Income | - | | - | | - | | - | |
| Dormant Gift Card Fee | - | | (8) | | - | | (26) | |
| Disposal of Assets Proceeds | - | | - | | - | | - | |
| Disposal of Assets Cost | - | | - | | - | | - | |
| Income Tax Expense | - | | - | | - | | - | |
| **Total Other (Income) and Expense** | - | | 545 | 0.25 | 1,959 | 0.18 | 2,498 | 0.23 |
| **Net earnings (loss) for period** | 15,397 | 7.05 | 12,808 | 5.77 | 61,086 | 5.68 | 70,570 | 6.57 |
| EBITDA | 17,356 | 7.94 | 15,262 | 6.87 | 72,841 | 6.78 | 82,598 | 7.69 |

## McGrath's Publick Fish House
### Statement of Earnings - Corvallis 06
#### For The 5 Periods Ending May 16, 2010

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | |
| Food | | | | | | | | |
| Restaurant Food | 151,913 | 92.99 | 165,376 | 100.00 | 723,948 | 92.78 | 755,396 | 100.00 |
| Beverage Non-Alcoholic (SODA) | 11,450 | 7.01 | - | | 56,308 | 7.22 | - | |
| NET TOTAL Food | 163,363 | | 165,376 | | 780,256 | | 755,396 | |
| | | | | | | | | |
| Employee Meals | 1,250 | 0.77 | 1,019 | 0.62 | 5,248 | 0.67 | 5,084 | 0.67 |
| Manager Meals | 937 | 0.57 | 1,083 | 0.65 | 5,688 | 0.73 | 5,475 | 0.72 |
| Discounts - Promtional | 1,804 | 1.10 | 116 | 0.07 | 5,243 | 0.67 | 291 | 0.04 |
| Discounts Mindshare | 752 | 0.46 | - | | 3,392 | 0.43 | - | |
| Discounts - E club | 45 | 0.03 | - | | 290 | 0.04 | - | |
| Discounts- LSM | 65 | 0.04 | 883 | 0.53 | 4,494 | 0.58 | 6,960 | 0.92 |
| Trade cards | - | | - | | - | | - | |
| Catering Discounts | | | - | | - | | | |
| Happy Hour | - | | - | | - | | | |
| Walkout | - | | - | | - | | 83 | 0.01 |
| Discounts - QSA | 964 | 0.59 | 892 | 0.54 | 5,775 | 0.74 | 3,959 | 0.52 |
| NET TOTAL- Food | 157,545 | 96.44 | 161,383 | 97.59 | 750,125 | 96.14 | 733,544 | 97.11 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 7,067 | 100.00 | 4,818 | 100.00 | 31,596 | 100.00 | 23,661 | 100.00 |
| Beer | 4,175 | 100.00 | 4,357 | 100.00 | 22,531 | 100.00 | 22,590 | 100.00 |
| Wine | 6,314 | 100.00 | 6,392 | 100.00 | 31,426 | 100.00 | 31,284 | 100.00 |
| Other | - | 100.00 | | 100.00 | - | 100.00 | | 100.00 |
| NET TOTAL Beverage | 17,556 | | 15,568 | | 85,553 | | 77,535 | |
| | | | | | | | | |
| Other | | | | | | | | |
| Takeout, Large Parties, Catering | - | 100.00 | - | 100.00 | - | 100.00 | | 100.00 |
| | | | | | | | | |
| GROSS REVENUE | 180,919 | | 180,943 | | 865,808 | | 832,931 | |
| | | | | | | | | |
| NET SALES TOTAL | 175,101 | | 176,951 | | 835,678 | | 811,079 | |
| | | | | | | | | |
| **Cost of Sales** | | | | | | | | |
| Food | | | | | | | | |
| Cost of Seafood | 23,479 | 14.90 | 22,394 | 13.88 | 104,494 | 13.93 | 100,134 | 13.65 |
| Cost of Meat | 2,785 | 1.77 | 2,851 | 1.77 | 13,061 | 1.74 | 12,859 | 1.75 |
| Cost of Groceries | 9,601 | 6.09 | 12,303 | 7.62 | 48,198 | 6.43 | 56,741 | 7.74 |
| Cost of Dairy | 3,428 | 2.18 | 3,112 | 1.93 | 16,564 | 2.21 | 15,405 | 2.10 |
| Cost of Bread | 2,476 | 1.57 | 2,653 | 1.64 | 12,172 | 1.62 | 12,231 | 1.67 |
| Cost of Produce | 6,178 | 3.92 | 6,293 | 3.90 | 26,260 | 3.50 | 25,787 | 3.52 |
| Cost of Food Freight | - | | - | | - | | - | |
| Cost of Non-Alcoholic | 1,510 | 0.96 | - | | 7,469 | 1.00 | - | |
| TOTAL Food Cost | 49,457 | 31.39 | 49,608 | 30.74 | 228,219 | 30.42 | 223,158 | 30.42 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 991 | 14.02 | 716 | 14.86 | 4,523 | 14.32 | 3,691 | 15.60 |
| Beer | 492 | 11.80 | 1,426 | 32.73 | 5,046 | 22.39 | 5,713 | 25.29 |
| Wine | 1,420 | 22.48 | 1,671 | 26.14 | 7,777 | 24.75 | 8,274 | 26.45 |
| Bar Ingredients | 145 | 2.05 | 45 | 0.94 | 552 | 1.75 | 691 | 2.92 |
| TOTAL Beverage Cost | 3,048 | 17.36 | 3,858 | 24.78 | 17,898 | 20.92 | 18,368 | 23.69 |
| | | | | | | | | |
| TOTAL COGS | 52,504 | 29.99 | 53,466 | 30.22 | 246,117 | 29.45 | 241,526 | 29.78 |
| | | | | | | | | |
| Gross Profit | 122,597 | 70.01 | 123,485 | 69.78 | 589,561 | 70.55 | 569,553 | 70.22 |
| | | | | | | | | |
| Other Income | | | | | | | | |
| T Shirts & Uniforms | - | | - | | - | | - | |
| Retail (sale to supermarkets, etc) | - | | - | | - | | - | |
| Other/Miscellaneous | - | | - | | - | | - | |
| Sub Total | - | | - | | - | | - | |
| | | | | | | | | |
| TOTAL INCOME | 122,597 | | 123,485 | | 589,561 | | 569,553 | |

# McGrath's Publick Fish House
## Statement of Earnings - Corvallis 06
### For The 5 Periods Ending May 16, 2010

| | | | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Payroll | | | | | | | | | | |
| | BOH | | | | | | | | | |
| | | Kitchen/Cook | 14,584 | 8.33 | 13,354 | 7.55 | 71,093 | 8.51 | 65,594 | 8.09 |
| | | Kitchen/Cook OT | 122 | 0.07 | 143 | 0.08 | 457 | 0.05 | 384 | 0.05 |
| | | Kitchen/Cook Bonus | - | | - | | - | | 450 | 0.06 |
| | | Dishwasher | 3,772 | 2.15 | 3,748 | 2.12 | 18,195 | 2.18 | 18,059 | 2.23 |
| | | Dishwasher OT | 45 | 0.03 | 29 | 0.02 | 133 | 0.02 | 29 | 0.00 |
| | | BOH Trainer | - | | - | | - | | | |
| | | BOH Trainee | - | | - | | - | | | |
| | | Safety Bonus | - | | - | | - | | | |
| | | Kitchen Total | 18,523 | 10.58 | 17,274 | 9.76 | 89,878 | 10.76 | 84,515 | 10.42 |
| | FOH | | | | | | | | | |
| | | Server | 13,641 | 7.79 | 13,553 | 7.66 | 65,286 | 7.81 | 64,587 | 7.96 |
| | | Server OT | 8 | 0.00 | - | | 8 | 0.00 | - | |
| | | Bar | - | | - | | - | | | |
| | | Bar OT | - | | - | | - | | | |
| | | Host/Hostess | 8,279 | 4.73 | 9,027 | 5.10 | 44,248 | 5.29 | 43,193 | 5.33 |
| | | Host/Hostess OT | 24 | 0.01 | - | | 42 | 0.01 | 2 | 0.00 |
| | | Runner | - | | - | | - | | | |
| | | Runner OT | - | | - | | - | | | |
| | | Busser | 1,055 | 0.60 | 509 | 0.29 | 2,995 | 0.36 | 2,561 | 0.32 |
| | | Busser OT | - | | - | | - | | | |
| | | Associate | - | | - | | - | | | |
| | | Associate OT | - | | - | | - | | | |
| | | FOH Total | 23,007 | 13.14 | 23,090 | 13.05 | 112,579 | 13.47 | 110,342 | 13.60 |
| | Meetings | | | | | | | | | |
| | | FOH Trainer | - | | - | | - | | 9 | 0.00 |
| | | FOH Trainee | - | | - | | - | | - | |
| | | Meetings Total | - | | - | | - | | 9 | 0.00 |
| | Hourly Employee Labor Costs | | 41,530 | 23.72 | 40,364 | 22.81 | 202,457 | 24.23 | 194,407 | 23.97 |
| | Manager | | | | | | | | | |
| | | Manager Hourly | - | | - | | - | | - | |
| | | Manager OT | - | | - | | - | | - | |
| | | General Manager Salary | - | | - | | - | | - | |
| | | General Manager Bonus | 3,343 | 1.91 | 3,005 | 1.70 | 12,516 | 1.50 | 13,855 | 1.71 |
| | | Manager Salary | - | | - | | - | | - | |
| | | Manager Training | - | | - | | - | | - | |
| | | Kitchen Manager Salary | - | | - | | - | | - | |
| | | LSM | - | | - | | - | | - | |
| | | LSM Vonus | - | | - | | - | | - | |
| | | Administrative P/R | 9,462 | 5.40 | 9,462 | 5.35 | 47,308 | 5.66 | 46,266 | 5.70 |
| | | Manager Total | 12,805 | 7.31 | 12,466 | 7.05 | 59,823 | 7.16 | 60,121 | 7.41 |
| Payroll Sub Total | | | 54,335 | 31.03 | 52,830 | 29.86 | 262,280 | 31.39 | 254,987 | 31.44 |
| Payrol Related | | | | | | | | | | |
| | | Payroll Taxes | 9,285 | 5.30 | 8,555 | 4.83 | 45,885 | 5.49 | 40,844 | 5.04 |
| | | Medical Insurance | 1,276 | 0.73 | 1,003 | 0.57 | 6,381 | 0.76 | 5,210 | 0.64 |
| | | Workman's Comp Insur | - | | - | | - | | - | |
| | | Vacation Pay | - | | 900 | 0.51 | 1,176 | 0.14 | 3,561 | 0.44 |
| | | Severance Pay | - | | - | | - | | - | |
| | | Employee Life Insurance | 18 | 0.01 | 135 | 0.08 | 90 | 0.01 | 205 | 0.03 |
| | | Company 401 k Contribution | - | | - | | - | | - | |
| | | Employee Christmas Bonus | - | | - | | - | | - | |
| | | Employee Gifts | - | | - | | - | | - | |
| | | Employee Sports | - | | - | | - | | 204 | 0.03 |
| | | Employee Sales Promo/Contests | - | | - | | - | | - | |
| | | Employee Testing | - | | - | | - | | 92 | 0.01 |
| | | Employee relocation/moving | - | | - | | - | | - | |
| | | Related Sub Total | 10,579 | 6.04 | 10,593 | 5.99 | 53,532 | 6.41 | 50,116 | 6.18 |
| PAYROLL TOTAL | | | 64,914 | 37.07 | 63,423 | 35.84 | 315,812 | 37.79 | 305,103 | 37.62 |

Prepared By Dave Large

# McGrath's Publick Fish House
## Statement of Earnings - Corvallis 06
### For The 5 Periods Ending May 16, 2010

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **CONTROLLABLES** | | | | | | | | |
| **Utilities** | | | | | | | | |
| Utilities | 4,980 | 2.84 | 3,880 | 2.19 | 24,454 | 2.93 | 26,498 | 3.27 |
| Garbage | 1,697 | 0.97 | - | | 4,317 | 0.52 | 2,438 | 0.30 |
| Wood/Charcoal | 677 | 0.39 | 623 | 0.35 | 3,236 | 0.39 | 3,146 | 0.39 |
| Telephone | - | | 140 | 0.08 | 442 | 0.05 | 695 | 0.09 |
| Total Utilities | 7,353 | 4.20 | 4,643 | 2.62 | 32,448 | 3.88 | 32,776 | 4.04 |
| **Supplies** | | | | | | | | |
| Paper | - | | | | - | | | |
| Bev Naps | 35 | 0.02 | 36 | 0.02 | 178 | 0.02 | 53 | 0.01 |
| To Go | - | | | | - | | | |
| Doggie Bags | - | | - | | | | | |
| Paper Other | 2,839 | 1.62 | 2,732 | 1.54 | 13,264 | 1.59 | 12,863 | 1.59 |
| Light bulbs | - | | - | | | | | |
| Glassware replacement | - | | 153 | 0.09 | 892 | 0.11 | 463 | 0.06 |
| Silverware replacement | - | | - | | 723 | 0.09 | 587 | 0.07 |
| China replacement | 842 | 0.48 | 392 | 0.22 | 1,193 | 0.14 | 827 | 0.10 |
| Kitchen utencils | 278 | 0.16 | 373 | 0.21 | 2,145 | 0.26 | 1,422 | 0.18 |
| Chemicals | 1,051 | 0.60 | 779 | 0.44 | 3,662 | 0.44 | 3,841 | 0.47 |
| Oxygen/CO2 | - | | - | | - | | | |
| Holiday Decorations | - | | - | | - | | | |
| Office Supplies | 250 | 0.14 | 274 | 0.15 | 1,205 | 0.14 | 2,102 | 0.26 |
| Miscellaneous | 28 | 0.02 | 64 | 0.04 | 56 | 0.01 | 322 | 0.04 |
| Total Supplies | 5,323 | 3.04 | 4,803 | 2.71 | 23,318 | 2.79 | 22,479 | 2.77 |
| **Operating** | | | | | | | | |
| Janitorial / Cleaning Service /Landscpg | - | | | | - | | 39 | 0.00 |
| Plants & Décor | - | | 223 | 0.13 | 330 | 0.04 | 223 | 0.03 |
| Dishwasher lease | 164 | 0.09 | 116 | 0.07 | 1,611 | 0.19 | 1,283 | 0.16 |
| Laundry & Linen Other | 1,519 | 0.87 | 1,293 | 0.73 | 7,890 | 0.94 | 6,352 | 0.78 |
| Aloha | - | | - | | - | | | |
| IT | - | | - | | - | | | |
| First Aid Expense | - | | - | | 16 | 0.00 | 39 | 0.00 |
| Uniforms | 126 | 0.07 | 162 | 0.09 | 637 | 0.08 | 741 | 0.09 |
| Eco Labs | 103 | 0.06 | 461 | 0.26 | 3,244 | 0.39 | 3,347 | 0.41 |
| Postage | - | | - | | - | | | |
| Internet | - | | | | - | | | |
| Cable/Satellite TV | 367 | 0.21 | 218 | 0.12 | 1,304 | 0.16 | 1,034 | 0.13 |
| Muic/Muzak | - | | - | | - | | | |
| Dues and Subscriptions | - | | - | | - | | 477 | 0.06 |
| Entertainment Other | - | | - | | - | | | |
| Mileage Reimbursement (NON-Catering) | - | | - | | - | | | |
| Miscellaneous | - | | - | | - | | | |
| Cash Over Short | (22) | | 67 | 0.04 | (354) | | 206 | 0.03 |
| Total Operating | 2,257 | 1.29 | 2,540 | 1.44 | 14,679 | 1.76 | 13,739 | 1.69 |
| **Marketing** | | | | | | | | |
| Survey/Market Research | - | | | | - | | | |
| Radio | - | | | | - | | | |
| Newspaper/FSI | 3,593 | 2.05 | 2,869 | 1.62 | 19,448 | 2.33 | 13,662 | 1.68 |
| Production | - | | - | | - | | - | |
| Direct Mail | - | | - | | - | | | |
| Community & Contributions | - | | - | | - | | - | |
| LSM | - | | - | | - | | | |
| Dining Cards | - | | | | - | | | |
| Phone Directory | - | | 165 | 0.09 | - | | 205 | 0.03 |
| Printing | - | | 80 | 0.05 | 188 | 0.02 | 160 | 0.02 |
| Miscellaneous | - | | - | | - | | - | |
| Total Marketing | 3,593 | 2.05 | 3,114 | 1.76 | 19,636 | 2.35 | 14,027 | 1.73 |
| **Repairs & Maintenance** | | | | | | | | |
| **Equipment** | | | | | | | | |
| Kitchen | 164 | 0.09 | - | | 404 | 0.05 | - | |
| Other (HVAC, etc) | 5,511 | 3.15 | 3,390 | 1.92 | 20,044 | 2.40 | 25,294 | 3.12 |
| Total Equipment | 5,674 | 3.24 | 3,390 | 1.92 | 20,448 | 2.45 | 25,294 | 3.12 |
| **Facilities & Building** | | | | | | | | |
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Facilities & Building | - | | - | | - | | - | |
| **Other** | | | | | | | | |

# McGrath's Publick Fish House
## Statement of Earnings - Corvallis 06
### For The 5 Periods Ending May 16, 2010

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| ?? | - | | - | | | | - | |
| ?? | - | | - | | - | | - | |
| Total Other | - | | - | | - | | - | |
| | | | | | | | | |
| **Uncontrollables** | | | | | | | | |
| | | | | | | | | |
| Licenses | | | | | | | | |
| Licenses | 403 | 0.23 | 403 | 0.23 | 438 | 0.05 | 403 | 0.05 |
| Violation remedies | - | | - | | - | | | |
| Total Licenses | 403 | 0.23 | 403 | 0.23 | 438 | 0.05 | 403 | 0.05 |
| | | | | | | | | |
| Other Operating Expenses | | | | | | | | |
| Shopper's Report | 84 | 0.05 | 42 | 0.02 | 420 | 0.05 | 168 | 0.02 |
| Credit Card Charge Back | - | | - | | 74 | 0.01 | - | |
| NSF Checks | - | | - | | - | | 50 | 0.01 |
| Collected NSF Checks` | - | | - | | - | | - | |
| Paid Out W/O Code | - | | - | | - | | - | |
| Storage Expense | - | | - | | - | | - | |
| Start Up | - | | - | | - | | - | |
| Credit Card Discounts | 3,354 | 1.92 | 2,976 | 1.68 | 14,563 | 1.74 | 13,656 | 1.68 |
| Gift Card Costs | 50 | 0.03 | 50 | 0.03 | 373 | 0.04 | 1,068 | 0.13 |
| Menu Printing | - | | - | | 467 | 0.06 | 96 | 0.01 |
| Parking & Travel | 200 | 0.11 | 200 | 0.11 | 1,000 | 0.12 | 1,000 | 0.12 |
| Shipping Costs | 347 | 0.20 | 225 | 0.13 | 1,233 | 0.15 | 729 | 0.09 |
| **Total Other Operating Expenses** | 4,035 | 2.30 | 3,493 | 1.97 | 18,130 | 2.17 | 16,767 | 2.07 |
| | | | | | | | | |
| **Restaurant Controllable Income** | 29,447 | | 38,079 | | 145,090 | | 139,367 | |
| | | | | | | | | |
| Occupancy Expenses | | | | | | | | |
| Building Insurance | 240 | 0.14 | 240 | 0.14 | 1,198 | 0.14 | 1,280 | 0.16 |
| Real Estate Taxes | 1,322 | 0.76 | 1,850 | 1.05 | 6,611 | 0.79 | 9,250 | 1.14 |
| Rent | 9,276 | 5.30 | 9,276 | 5.24 | 46,378 | 5.55 | 46,378 | 5.72 |
| Common Area Expense | - | | - | | - | | - | |
| **Total Occupancy Expenses** | 10,837 | 6.19 | 11,365 | 6.42 | 54,187 | 6.48 | 56,908 | 7.02 |
| | | | | | | | | |
| **Total Operating Expenses** | 39,476 | 22.54 | 33,751 | 19.07 | 183,284 | 21.93 | 182,393 | 22.49 |
| | | | | | | | | |
| **Restaurant Contribution Income** | 18,207 | 10.40 | 26,311 | 14.87 | 90,465 | 10.83 | 82,057 | 10.12 |
| | | | | | | | | |
| **Restaurant Operating Income** | 29,044 | 16.59 | 37,677 | 21.29 | 144,652 | 17.31 | 138,965 | 17.13 |
| | | | | | | | | |
| Administrative Expenses | | | | | | | | |
| Corporate Office & Admin Expense Allocation | 6,514 | 3.72 | 6,072 | 3.43 | 33,377 | 3.99 | 25,735 | 3.17 |
| Insurance P&C and Auto | 408 | 0.23 | 408 | 0.23 | 2,038 | 0.24 | 2,168 | 0.27 |
| Taxes | 157 | 0.09 | 265 | 0.15 | 786 | 0.09 | 1,325 | 0.16 |
| C.P.A. & Legal | - | | - | | - | | - | |
| Other Professional | - | | - | | - | | 110 | 0.01 |
| Accounting Cost | - | | - | | - | | - | |
| Automobile Rent | - | | - | | - | | - | |
| Travel & Restaurant Inspections | - | | - | | - | | - | |
| Managers Meetings | - | | - | | - | | - | |
| Research & Development | - | | - | | - | | - | |
| Directors Meetings | - | | - | | - | | - | |
| Depreciation Expense | 467 | 0.27 | 405 | 0.23 | 2,737 | 0.33 | 2,023 | 0.25 |
| Amortization Expense | - | | - | | - | | - | |
| Other Expenses | - | | - | | - | | - | |
| Payroll Processing Cost | 177 | 0.10 | 254 | 0.14 | 1,270 | 0.15 | 1,333 | 0.16 |
| Computer Expense | - | | - | | 130 | 0.02 | - | |
| Deposit Corrections | - | | - | | - | | - | |
| Bank Charges | - | | - | | 153 | 0.02 | - | |
| Misc. Bank Debit/Credits | - | | - | | - | | 0 | 0.00 |
| Misc Small Item Retail | - | | - | | - | | - | |
| Gift Certificate Expired | - | | - | | - | | - | |
| Cost of Misc Retail Items | - | | - | | - | | - | |
| **Total Administrative Expenses** | 7,722 | 4.41 | 7,403 | 4.18 | 40,492 | 4.85 | 32,693 | 4.03 |

# McGrath's Publick Fish House

**Statement of Earnings - Corvallis 06**

*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| Other (income) and expenses: | | | | | | | | |
| Interest Expense | 2,862 | 1.63 | 42 | 0.02 | 5,752 | 0.69 | 245 | 0.03 |
| Interest Income | - | | - | | - | | - | |
| Miscellaneous Income | - | | - | | - | | - | |
| Dormant Gift Card Fee | - | | - | | - | | (1) | |
| Disposal of Assets Proceeds | - | | - | | - | | - | |
| Disposal of Assets Cost | - | | - | | - | | - | |
| Income Tax Expense | - | | - | | - | | - | |
| **Total Other (Income) and Expense** | 2,862 | 1.63 | 42 | 0.02 | 5,752 | 0.69 | 244 | 0.03 |
| **Net earnings (loss) for period** | 7,622 | 4.35 | 18,866 | 10.66 | 44,221 | 5.29 | 49,120 | 6.06 |
| EBITDA | 10,951 | 6.25 | 19,313 | 10.91 | 52,710 | 6.31 | 51,388 | 6.34 |

Prepared By Dave Large

**McGrath's Fish House Confidential**

# McGrath's Publick Fish House

## Statement of Earnings - Medford 07
### *For The 5 Periods Ending May 16, 2010*

|  | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | |
| Food | | | | | | | | |
| Restaurant Food | 166,620 | 92.97 | 184,194 | 100.00 | 781,659 | 94.68 | 851,460 | 100.00 |
| Beverage Non-Alcoholic (SODA) | 12,598 | 7.03 | - | | 43,907 | 5.32 | - | |
| NET TOTAL Food | 179,218 | | 184,194 | | 825,566 | | 851,460 | |
| | | | | | | | | |
| Employee Meals | 1,228 | 0.68 | 1,281 | 0.70 | 7,462 | 0.90 | 7,513 | 0.88 |
| Manager Meals | 1,351 | 0.75 | 1,503 | 0.82 | 6,324 | 0.77 | 7,808 | 0.92 |
| Discounts - Promtional | 1,085 | 0.61 | 68 | 0.04 | 3,718 | 0.45 | 438 | 0.05 |
| Discounts Mindshare | 554 | 0.31 | - | | 2,542 | 0.31 | - | |
| Discounts - E club | 40 | 0.02 | - | | 210 | 0.03 | - | |
| Discounts- LSM | 35 | 0.02 | 1,174 | 0.64 | 3,939 | 0.48 | 8,294 | 0.97 |
| Trade cards | - | | - | | - | | - | |
| Catering Discounts | - | | - | | - | | - | |
| Happy Hour | - | | - | | - | | - | |
| Walkout | - | | - | | - | | - | |
| Discounts - QSA | 2,963 | 1.65 | 2,019 | 1.10 | 11,236 | 1.36 | 9,315 | 1.09 |
| NET TOTAL- Food | 171,962 | 95.95 | 178,149 | 96.72 | 790,137 | 95.71 | 818,091 | 96.08 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 8,934 | 100.00 | 8,069 | 100.00 | 72,112 | 100.00 | 37,310 | 100.00 |
| Beer | 6,823 | 100.00 | 7,020 | 100.00 | 20,970 | 100.00 | 33,934 | 100.00 |
| Wine | 9,534 | 100.00 | 10,072 | 100.00 | 39,886 | 100.00 | 46,975 | 100.00 |
| Other | - | 100.00 | | 100.00 | - | 100.00 | | 100.00 |
| NET TOTAL Beverage | 25,291 | | 25,161 | | 132,969 | | 118,219 | |
| | | | | | | | | |
| Other | | | | | | | | |
| Takeout, Large Parties, Catering | - | 100.00 | - | 100.00 | - | 100.00 | | 100.00 |
| | | | | | | | | |
| GROSS REVENUE | 204,509 | | 209,355 | | 958,535 | | 969,679 | |
| | | | | | | | | |
| NET SALES TOTAL | 197,253 | | 203,310 | | 923,106 | | 936,311 | |
| | | | | | | | | |
| **Cost of Sales** | | | | | | | | |
| Food | | | | | | | | |
| Cost of Seafood | 25,314 | 14.72 | 24,444 | 13.72 | 111,074 | 14.06 | 109,103 | 13.34 |
| Cost of Meat | 2,616 | 1.52 | 2,560 | 1.44 | 13,029 | 1.65 | 12,728 | 1.56 |
| Cost of Groceries | 11,365 | 6.61 | 12,526 | 7.03 | 52,284 | 6.62 | 61,526 | 7.52 |
| Cost of Dairy | 3,990 | 2.32 | 3,832 | 2.15 | 20,242 | 2.56 | 18,812 | 2.30 |
| Cost of Bread | 3,159 | 1.84 | 3,482 | 1.95 | 15,844 | 2.01 | 16,689 | 2.04 |
| Cost of Produce | 7,160 | 4.16 | 5,965 | 3.35 | 30,916 | 3.91 | 29,645 | 3.62 |
| Cost of Food Freight | - | | - | | (87) | | - | |
| Cost of Non-Alcoholic | 1,419 | 0.83 | - | | 7,234 | 0.92 | - | |
| TOTAL Food Cost | 55,021 | 32.00 | 52,808 | 29.64 | 250,536 | 31.71 | 248,503 | 30.38 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 1,139 | 12.75 | 1,402 | 17.38 | 6,320 | 8.76 | 6,874 | 18.42 |
| Beer | 1,689 | 24.76 | 1,161 | 16.53 | 8,258 | 39.38 | 8,043 | 23.70 |
| Wine | 2,602 | 27.29 | 2,377 | 23.60 | 11,747 | 29.45 | 11,841 | 25.21 |
| Bar Ingredients | 207 | 2.32 | 198 | 2.46 | 898 | 1.25 | 1,057 | 2.83 |
| TOTAL Beverage Cost | 5,638 | 22.29 | 5,138 | 20.42 | 27,223 | 20.47 | 27,815 | 23.53 |
| | | | | | | | | |
| TOTAL COGS | 60,659 | 30.75 | 57,947 | 28.50 | 277,759 | 30.09 | 276,318 | 29.51 |
| | | | | | | | | |
| Gross Profit | 136,594 | 69.25 | 145,363 | 71.50 | 645,347 | 69.91 | 659,993 | 70.49 |
| | | | | | | | | |
| Other Income | | | | | | | | |
| T Shirts & Uniforms | - | | - | | - | | - | |
| Retail (sale to supermarkets, etc) | - | | - | | - | | - | |
| Other/Miscellaneous | - | | - | | - | | - | |
| Sub Total | - | | - | | - | | - | |
| | | | | | | | | |
| **TOTAL INCOME** | 136,594 | | 145,363 | | 645,347 | | 659,993 | |

## McGrath's *Publick Fish House*
### Statement of Earnings - Medford 07
#### For The 5 Periods Ending May 16, 2010

| | | | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Payroll | | | | | | | | | | |
| | BOH | | | | | | | | | |
| | | Kitchen/Cook | 7,526 | 3.82 | 9,910 | 4.87 | 37,750 | 4.09 | 44,287 | 4.73 |
| | | Kitchen/Cook OT | - | | - | | - | | - | |
| | | Kitchen/Cook Bonus | - | | - | | 1,220 | 0.13 | 1,120 | 0.12 |
| | | Dishwasher | 11,816 | 5.99 | 9,303 | 4.58 | 52,323 | 5.67 | 46,731 | 4.99 |
| | | Dishwasher OT | 1 | 0.00 | - | | 1 | 0.00 | - | |
| | | BOH Trainer | - | | - | | - | | - | |
| | | BOH Trainee | - | | - | | - | | - | |
| | | Safety Bonus | - | | - | | - | | - | |
| | | Kitchen Total | 19,342 | 9.81 | 19,213 | 9.45 | 91,293 | 9.89 | 92,137 | 9.84 |
| | FOH | | | | | | | | | |
| | | Server | 19,699 | 9.99 | 19,372 | 9.53 | 94,824 | 10.27 | 84,264 | 9.00 |
| | | Server OT | - | | - | | 16 | 0.00 | 7 | 0.00 |
| | | Bar | 790 | 0.40 | - | | 4,058 | 0.44 | 3,357 | 0.36 |
| | | Bar OT | - | | - | | - | | - | |
| | | Host/Hostess | 3,846 | 1.95 | 5,300 | 2.61 | 18,230 | 1.97 | 27,105 | 2.89 |
| | | Host/Hostess OT | - | | - | | - | | - | |
| | | Runner | - | | - | | - | | - | |
| | | Runner OT | - | | - | | - | | - | |
| | | Busser | 1,346 | 0.68 | 1,582 | 0.78 | 7,872 | 0.85 | 5,819 | 0.62 |
| | | Busser OT | - | | - | | - | | - | |
| | | Associate | - | | - | | - | | - | |
| | | Associate OT | - | | - | | - | | - | |
| | | FOH Total | 25,682 | 13.02 | 26,254 | 12.91 | 124,999 | 13.54 | 120,552 | 12.88 |
| | Meetings | | | | | | | | | |
| | | FOH Trainer | - | | - | | - | | 9 | 0.00 |
| | | FOH Trainee | - | | - | | - | | - | |
| | | Meetings Total | - | | - | | - | | 9 | 0.00 |
| | Hourly Employee Labor Costs | | 45,023 | 22.83 | 45,466 | 22.36 | 215,073 | 23.30 | 211,569 | 22.60 |
| | Manager | | | | | | | | | |
| | | Manager Hourly | - | | - | | - | | - | |
| | | Manager OT | - | | - | | - | | - | |
| | | General Manager Salary | - | | - | | - | | - | |
| | | General Manager Bonus | 4,391 | 2.23 | 4,940 | 2.43 | 13,634 | 1.48 | 17,958 | 1.92 |
| | | Manager Salary | - | | - | | - | | - | |
| | | Manager Training | - | | - | | - | | - | |
| | | Kitchen Manager Salary | - | | - | | - | | - | |
| | | LSM | - | | - | | - | | - | |
| | | LSM Vonus | - | | - | | - | | - | |
| | | Administrative P/R | 11,215 | 5.69 | 10,569 | 5.20 | 58,950 | 6.39 | 56,527 | 6.04 |
| | | Manager Total | 15,607 | 7.91 | 15,509 | 7.63 | 72,584 | 7.86 | 74,485 | 7.96 |
| | Payroll Sub Total | | 60,630 | 30.74 | 60,975 | 29.99 | 288,877 | 31.29 | 287,183 | 30.67 |
| | Payrol Related | | | | | | | | | |
| | | Payroll Taxes | 10,234 | 5.19 | 9,493 | 4.67 | 49,780 | 5.39 | 44,718 | 4.78 |
| | | Medical Insurance | 2,048 | 1.04 | 1,513 | 0.74 | 10,132 | 1.10 | 8,904 | 0.95 |
| | | Workman's Comp Insur | - | | - | | - | | - | |
| | | Vacation Pay | 336 | 0.17 | 1,863 | 0.92 | 3,238 | 0.35 | 5,507 | 0.59 |
| | | Severance Pay | - | | - | | - | | - | |
| | | Employee Life Insurance | 22 | 0.01 | 222 | 0.11 | 111 | 0.01 | 311 | 0.03 |
| | | Company 401 k Contribution | - | | - | | - | | - | |
| | | Employee Christmas Bonus | - | | - | | - | | - | |
| | | Employee Gifts | - | | - | | - | | - | |
| | | Employee Sports | 45 | 0.02 | 55 | 0.03 | 270 | 0.03 | 649 | 0.07 |
| | | Employee Sales Promo/Contests | - | | - | | - | | - | |
| | | Employee Testing | - | | - | | - | | - | |
| | | Employee relocation/moving | - | | - | | - | | - | |
| | | Related Sub Total | 12,686 | 6.43 | 13,146 | 6.47 | 63,530 | 6.88 | 60,088 | 6.42 |
| | PAYROLL TOTAL | | 73,316 | 37.17 | 74,121 | 36.46 | 352,407 | 38.18 | 347,271 | 37.09 |

Prepared By Dave Large

**McGrath's Fish House Confidential**

## McGrath's Publick Fish House
### Statement of Earnings - Medford 07
#### For The 5 Periods Ending May 16, 2010

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **CONTROLLABLES** | | | | | | | | |
| | | | | | | | | |
| **Utilities** | | | | | | | | |
| Utilities | 3,665 | 1.86 | 3,838 | 1.89 | 23,762 | 2.57 | 26,340 | 2.81 |
| Garbage | 543 | 0.28 | 1,053 | 0.52 | 2,714 | 0.29 | 5,186 | 0.55 |
| Wood/Charcoal | 825 | 0.42 | 651 | 0.32 | 3,794 | 0.41 | 3,256 | 0.35 |
| Telephone | 158 | 0.08 | 157 | 0.08 | 761 | 0.08 | 735 | 0.08 |
| Total Utilities | 5,191 | 2.63 | 5,698 | 2.80 | 31,031 | 3.36 | 35,517 | 3.79 |
| | | | | | | | | |
| **Supplies** | | | | | | | | |
| Paper | - | | - | | - | | | |
| Bev Naps | 61 | 0.03 | - | | 273 | 0.03 | 23 | 0.00 |
| To Go | - | | - | | - | | | |
| Doggie Bags | - | | - | | | | | |
| Paper Other | 3,164 | 1.60 | 3,615 | 1.78 | 14,758 | 1.60 | 17,072 | 1.82 |
| Light bulbs | - | | - | | - | | | |
| Glassware replacement | 235 | 0.12 | 60 | 0.03 | 859 | 0.09 | 635 | 0.07 |
| Silverware replacement | 282 | 0.14 | 476 | 0.23 | 966 | 0.10 | 543 | 0.06 |
| China replacement | 576 | 0.29 | 317 | 0.16 | 2,386 | 0.26 | 1,340 | 0.14 |
| Kitchen utencils | 159 | 0.08 | 657 | 0.32 | 2,166 | 0.23 | 2,383 | 0.25 |
| Chemicals | 510 | 0.26 | 685 | 0.34 | 2,365 | 0.26 | 3,247 | 0.35 |
| Oxygen/CO2 | - | | - | | - | | | |
| Holiday Decorations | - | | - | | - | | | |
| Office Supplies | 518 | 0.26 | 367 | 0.18 | 2,188 | 0.24 | 1,572 | 0.17 |
| Miscellaneous | 38 | 0.02 | 20 | 0.01 | 354 | 0.04 | 768 | 0.08 |
| Total Supplies | 5,543 | 2.81 | 6,196 | 3.05 | 26,314 | 2.85 | 27,583 | 2.95 |
| | | | | | | | | |
| **Operating** | | | | | | | | |
| Janitorial / Cleaning Service /Landscpg | - | | 147 | 0.07 | 332 | 0.04 | 785 | 0.08 |
| Plants & Décor | 239 | 0.12 | 460 | 0.23 | 1,964 | 0.21 | 1,990 | 0.21 |
| Dishwasher lease | 394 | 0.20 | 362 | 0.18 | 1,815 | 0.20 | 2,353 | 0.25 |
| Laundry & Linen Other | 1,898 | 0.96 | 1,716 | 0.84 | 8,441 | 0.91 | 7,907 | 0.84 |
| Aloha | - | | - | | - | | | |
| IT | - | | - | | - | | | |
| First Aid Expense | 74 | 0.04 | - | | 86 | 0.01 | 76 | 0.01 |
| Uniforms | 71 | 0.04 | 229 | 0.11 | 1,199 | 0.13 | 762 | 0.08 |
| Eco Labs | 295 | 0.15 | 494 | 0.24 | 3,213 | 0.35 | 3,328 | 0.36 |
| Postage | - | | - | | 10 | 0.00 | | |
| Internet | - | | - | | - | | | |
| Cable/Satellite TV | 280 | 0.14 | 315 | 0.16 | 1,400 | 0.15 | 1,466 | 0.16 |
| Muic/Muzak | - | | - | | - | | | |
| Dues and Subscriptions | - | | - | | - | | | |
| Entertainment Other | - | | - | | - | | | |
| Mileage Reimbursement (NON-Catering) | - | | - | | - | | | |
| Miscellaneous | - | | - | | - | | | |
| Cash Over Short | 74 | 0.04 | 32 | 0.02 | 367 | 0.04 | 268 | 0.03 |
| Total Operating | 3,325 | 1.69 | 3,756 | 1.85 | 18,827 | 2.04 | 18,934 | 2.02 |
| | | | | | | | | |
| **Marketing** | | | | | | | | |
| Survey/Market Research | - | | - | | - | | | |
| Radio | - | | - | | - | | | |
| Newspaper/FSI | 4,494 | 2.28 | 3,109 | 1.53 | 24,087 | 2.61 | 15,581 | 1.66 |
| Production | - | | - | | - | | | |
| Direct Mail | - | | - | | - | | | |
| Community & Contributions | - | | - | | - | | | |
| LSM | - | | - | | - | | | |
| Dining Cards | - | | - | | - | | | |
| Phone Directory | - | | 165 | 0.08 | - | | 165 | 0.02 |
| Printing | - | | 80 | 0.04 | 149 | 0.02 | 199 | 0.02 |
| Miscellaneous | - | | - | | - | | | |
| Total Marketing | 4,494 | 2.28 | 3,354 | 1.65 | 24,236 | 2.63 | 15,944 | 1.70 |
| | | | | | | | | |
| **Repairs & Maintenance** | | | | | | | | |
| **Equipment** | | | | | | | | |
| Kitchen | 164 | 0.08 | - | | 783 | 0.08 | - | |
| Other (HVAC, etc) | 9,082 | 4.60 | 4,202 | 2.07 | 23,705 | 2.57 | 24,142 | 2.58 |
| Total Equipment | 9,246 | 4.69 | 4,202 | 2.07 | 24,488 | 2.65 | 24,142 | 2.58 |
| | | | | | | | | |
| **Facilities & Building** | | | | | | | | |
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Facilities & Building | - | | - | | - | | - | |
| | | | | | | | | |
| **Other** | | | | | | | | |

McGrath's Fish House Confidential

# McGrath's *Publick Fish House*
## Statement of Earnings - Medford 07
### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| ?? | - | | - | | | | - | |
| ?? | - | | - | | | | - | |
| Total Other | - | | - | | - | | - | |
| | | | | | | | | |
| **Uncontrollables** | | | | | | | | |
| | | | | | | | | |
| Licenses | | | | | | | | |
| Licenses | - | | - | | - | | 645 | 0.07 |
| Violation remedies | - | | - | | | | - | |
| Total Licenses | - | | - | | - | | 645 | 0.07 |
| | | | | | | | | |
| Other Operating Expenses | | | | | | | | |
| Shopper's Report | 84 | 0.04 | 42 | 0.02 | 420 | 0.05 | 168 | 0.02 |
| Credit Card Charge Back | - | | - | | - | | - | |
| NSF Checks | - | | - | | - | | - | |
| Collected NSF Checks` | - | | - | | - | | - | |
| Paid Out W/O Code | - | | 10 | 0.00 | - | | 10 | 0.00 |
| Storage Expense | - | | - | | - | | | |
| Start Up | - | | - | | - | | | |
| Credit Card Discounts | 3,640 | 1.85 | 3,422 | 1.68 | 15,629 | 1.69 | 15,937 | 1.70 |
| Gift Card Costs | 50 | 0.03 | 50 | 0.02 | 373 | 0.04 | 1,068 | 0.11 |
| Menu Printing | - | | - | | 548 | 0.06 | 119 | 0.01 |
| Parking & Travel | 200 | 0.10 | 200 | 0.10 | 1,000 | 0.11 | 1,000 | 0.11 |
| Shipping Costs | 474 | 0.24 | 308 | 0.15 | 1,765 | 0.19 | 980 | 0.10 |
| **Total Other Operating Expenses** | **4,448** | **2.25** | **4,031** | **1.98** | **19,736** | **2.14** | **19,282** | **2.06** |
| | | | | | | | | |
| **Restaurant Controllable Income** | **31,031** | | **44,006** | | **148,307** | | **171,319** | |
| | | | | | | | | |
| Occupancy Expenses | | | | | | | | |
| Building Insurance | 256 | 0.13 | 256 | 0.13 | 1,281 | 0.14 | 1,336 | 0.14 |
| Real Estate Taxes | 1,074 | 0.54 | 1,500 | 0.74 | 5,370 | 0.58 | 7,500 | 0.80 |
| Rent | - | | 23,050 | 11.34 | - | | 115,250 | 12.31 |
| Common Area Expense | - | | - | | - | | - | |
| **Total Occupancy Expenses** | **1,330** | **0.67** | **24,806** | **12.20** | **6,652** | **0.72** | **124,086** | **13.25** |
| | | | | | | | | |
| **Total Operating Expenses** | **33,577** | **17.02** | **52,043** | **25.60** | **151,284** | **16.39** | **266,134** | **28.42** |
| | | | | | | | | |
| **Restaurant Contribution Income** | **29,701** | **15.06** | **19,200** | **9.44** | **141,656** | **15.35** | **46,588** | **4.98** |
| | | | | | | | | |
| **Restaurant Operating Income** | **31,031** | **15.73** | **44,006** | **21.64** | **148,307** | **16.07** | **170,674** | **18.23** |
| | | | | | | | | |
| Administrative Expenses | | | | | | | | |
| Corporate Office & Admin Expense Allocation | 6,514 | 3.30 | 6,072 | 2.99 | 33,377 | 3.62 | 25,735 | 2.75 |
| Insurance P&C and Auto | 469 | 0.24 | 469 | 0.23 | 2,346 | 0.25 | 2,589 | 0.28 |
| Taxes | 294 | 0.15 | 425 | 0.21 | 1,471 | 0.16 | 2,125 | 0.23 |
| C.P.A. & Legal | - | | - | | - | | - | |
| Other Professional | - | | - | | - | | 110 | 0.01 |
| Accounting Cost | - | | - | | - | | - | |
| Automobile Rent | - | | - | | - | | - | |
| Travel & Restaurant Inspections | - | | - | | - | | - | |
| Managers Meetings | - | | - | | - | | - | |
| Research & Development | - | | - | | - | | - | |
| Directors Meetings | - | | - | | - | | - | |
| Depreciation Expense | 3,152 | 1.60 | 1,064 | 0.52 | 14,315 | 1.55 | 5,320 | 0.57 |
| Amortization Expense | 114 | 0.06 | - | | 466 | 0.05 | - | |
| Other Expenses | - | | - | | - | | - | |
| Payroll Processing Cost | 203 | 0.10 | 254 | 0.13 | 1,372 | 0.15 | 1,360 | 0.15 |
| Computer Expense | - | | 505 | 0.25 | 3,605 | 0.39 | 2,319 | 0.25 |
| Deposit Corrections | - | | - | | - | | - | |
| Bank Charges | - | | - | | 153 | 0.02 | - | |
| Misc. Bank Debit/Credits | - | | - | | - | | - | |
| Misc Small Item Retail | - | | - | | - | | - | |
| Gift Certificate Expired | - | | - | | - | | - | |
| Cost of Misc Retail Items | - | | - | | - | | - | |
| **Total Administrative Expenses** | **10,746** | **5.45** | **8,789** | **4.32** | **57,105** | **6.19** | **39,557** | **4.22** |

# McGrath's Publick Fish House

## Statement of Earnings - Medford 07

### For The 5 Periods Ending May 16, 2010

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| Other (income) and expenses: | | | | | | | | |
| Interest Expense | 6,653 | 3.37 | 384 | 0.19 | 20,040 | 2.17 | 1,848 | 0.20 |
| Interest Income | - | | - | | - | | - | |
| Miscellaneous Income | - | | - | | - | | - | |
| Dormant Gift Card Fee | - | | (2) | | - | | (7) | |
| Disposal of Assets Proceeds | - | | - | | - | | - | |
| Disposal of Assets Cost | - | | - | | - | | - | |
| Income Tax Expense | - | | - | | - | | - | |
| **Total Other (Income) and Expense** | 6,653 | 3.37 | 382 | 0.19 | 20,040 | 2.17 | 1,841 | 0.20 |
| **Net earnings (loss) for period** | 12,302 | 6.24 | 10,028 | 4.93 | 64,510 | 6.99 | 5,190 | 0.55 |
| EBITDA | 22,221 | 11.27 | 11,476 | 5.64 | 99,331 | 10.76 | 12,358 | 1.32 |

Prepared By Dave Large

# McGrath's Publick Fish House

## Statement of Earnings - Boise 08

### For The 5 Periods Ending May 16, 2010

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | |
| Food | | | | | | | | |
| Restaurant Food | 141,924 | 93.38 | 154,160 | 100.00 | 720,420 | 93.68 | 765,259 | 100.00 |
| Beverage Non-Alcoholic (SODA) | 10,059 | 6.62 | - | | 48,613 | 6.32 | - | |
| NET TOTAL Food | 151,983 | | 154,160 | | 769,033 | | 765,259 | |
| | | | | | | | | |
| Employee Meals | 1,194 | 0.79 | 1,049 | 0.68 | 6,552 | 0.85 | 4,996 | 0.65 |
| Manager Meals | 790 | 0.52 | 1,127 | 0.73 | 3,943 | 0.51 | 5,308 | 0.69 |
| Discounts - Promtional | 935 | 0.62 | 95 | 0.06 | 2,934 | 0.38 | 236 | 0.03 |
| Discounts Mindshare | 204 | 0.13 | - | | 996 | 0.13 | - | |
| Discounts - E club | 35 | 0.02 | - | | 365 | 0.05 | - | |
| Discounts- LSM | 40 | 0.03 | 274 | 0.18 | 2,998 | 0.39 | 3,193 | 0.42 |
| Trade cards | - | | - | | - | | - | |
| Catering Discounts | - | | | | - | | | |
| Happy Hour | - | | | | - | | | |
| Walkout | - | | - | | 29 | 0.00 | | |
| Discounts - QSA | 547 | 0.36 | 1,146 | 0.74 | 4,468 | 0.58 | 5,695 | 0.74 |
| NET TOTAL- Food | 148,237 | 97.54 | 150,469 | 97.61 | 746,748 | 97.10 | 745,832 | 97.46 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 8,764 | 100.00 | 7,050 | 100.00 | 48,599 | 100.00 | 41,195 | 100.00 |
| Beer | 6,549 | 100.00 | 6,349 | 100.00 | 34,037 | 100.00 | 31,900 | 100.00 |
| Wine | 7,185 | 100.00 | 7,928 | 100.00 | 42,607 | 100.00 | 42,315 | 100.00 |
| Other | - | 100.00 | | 100.00 | - | 100.00 | | 100.00 |
| NET TOTAL Beverage | 22,498 | | 21,327 | | 125,242 | | 115,410 | |
| | | | | | | | | |
| Other | | | | | | | | |
| Takeout, Large Parties, Catering | | 100.00 | - | 100.00 | - | 100.00 | | 100.00 |
| | | | | | | | | |
| GROSS REVENUE | 174,481 | | 175,487 | | 894,275 | | 880,670 | |
| | | | | | | | | |
| NET SALES TOTAL | 170,735 | | 171,796 | | 871,990 | | 861,242 | |
| | | | | | | | | |
| **Cost of Sales** | | | | | | | | |
| Food | | | | | | | | |
| Cost of Seafood | 24,531 | 16.55 | 22,974 | 15.27 | 124,103 | 16.62 | 114,454 | 15.35 |
| Cost of Meat | 2,960 | 2.00 | 1,942 | 1.29 | 13,836 | 1.85 | 12,010 | 1.61 |
| Cost of Groceries | 10,341 | 6.98 | 10,913 | 7.25 | 52,739 | 7.06 | 51,093 | 6.85 |
| Cost of Dairy | 4,496 | 3.03 | 3,769 | 2.50 | 14,017 | 1.88 | 18,118 | 2.43 |
| Cost of Bread | 1,867 | 1.26 | 2,247 | 1.49 | 10,859 | 1.45 | 11,046 | 1.48 |
| Cost of Produce | 5,892 | 3.97 | 6,366 | 4.23 | 29,558 | 3.96 | 28,036 | 3.76 |
| Cost of Food Freight | 246 | 0.17 | 1,372 | 0.91 | 855 | 0.11 | 6,089 | 0.82 |
| Cost of Non-Alcoholic | 1,562 | 1.05 | - | | 8,404 | 1.13 | - | |
| TOTAL Food Cost | 51,894 | 35.01 | 49,583 | 32.95 | 254,369 | 34.06 | 240,847 | 32.29 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 1,366 | 15.58 | 1,414 | 20.05 | 7,681 | 15.80 | 7,947 | 19.29 |
| Beer | 1,583 | 24.17 | 1,468 | 23.12 | 9,292 | 27.30 | 8,245 | 25.85 |
| Wine | 1,646 | 22.91 | 2,100 | 26.48 | 10,185 | 23.90 | 10,635 | 25.13 |
| Bar Ingredients | 144 | 1.64 | 195 | 2.77 | 1,002 | 2.06 | 916 | 2.22 |
| TOTAL Beverage Cost | 4,738 | 21.06 | 5,177 | 24.27 | 28,159 | 22.48 | 27,742 | 24.04 |
| | | | | | | | | |
| TOTAL COGS | 56,632 | 33.17 | 54,759 | 31.87 | 282,528 | 32.40 | 268,590 | 31.19 |
| | | | | | | | | |
| Gross Profit | 114,103 | 66.83 | 117,036 | 68.13 | 589,462 | 67.60 | 592,652 | 68.81 |
| | | | | | | | | |
| Other Income | | | | | | | | |
| T Shirts & Uniforms | - | | - | | - | | | |
| Retail (sale to supermarkets, etc) | - | 100.00 | - | 100.00 | - | 100.00 | - | 100.00 |
| Other/Miscellaneous | - | | - | | - | | | |
| Sub Total | - | | - | | - | | | |
| | | | | | | | | |
| **TOTAL INCOME** | 114,103 | | 117,036 | | 589,462 | | 592,652 | |

# McGrath's *Publick Fish House*

**Statement of Earnings - Boise 08**
*For The 5 Periods Ending May 16, 2010*

| | | | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Payroll | | | | | | | | | | |
| | BOH | | | | | | | | | |
| | | Kitchen/Cook | 9,473 | 5.55 | 9,683 | 5.64 | 47,791 | 5.48 | 48,861 | 5.67 |
| | | Kitchen/Cook OT | 37 | 0.02 | 1 | 0.00 | 173 | 0.02 | 148 | 0.02 |
| | | Kitchen/Cook Bonus | - | | | | - | | | |
| | | Dishwasher | 9,680 | 5.67 | 9,896 | 5.76 | 51,174 | 5.87 | 49,441 | 5.74 |
| | | Dishwasher OT | 93 | 0.05 | 33 | 0.02 | 244 | 0.03 | 82 | 0.01 |
| | | BOH Trainer | - | | - | | - | | | |
| | | BOH Trainee | - | | | | - | | | |
| | | Safety Bonus | - | | - | | - | | | |
| | | Kitchen Total | 19,282 | 11.29 | 19,614 | 11.42 | 99,382 | 11.40 | 98,533 | 11.44 |
| | FOH | | | | | | | | | |
| | | Server | 9,517 | 5.57 | 9,893 | 5.76 | 51,801 | 5.94 | 43,020 | 5.00 |
| | | Server OT | - | | 8 | 0.00 | 80 | 0.01 | 19 | 0.00 |
| | | Bar | - | | - | | - | | | |
| | | Bar OT | - | | - | | - | | | |
| | | Host/Hostess | 2,880 | 1.69 | 2,607 | 1.52 | 14,064 | 1.61 | 12,354 | 1.43 |
| | | Host/Hostess OT | - | | - | | - | | | |
| | | Runner | - | | - | | - | | | |
| | | Runner OT | - | | - | | - | | | |
| | | Busser | - | | - | | - | | | |
| | | Busser OT | - | | - | | - | | | |
| | | Associate | - | | - | | - | | | |
| | | Associate OT | - | | - | | - | | - | |
| | | FOH Total | 12,397 | 7.26 | 12,508 | 7.28 | 65,946 | 7.56 | 55,393 | 6.43 |
| | Meetings | | | | | | | | | |
| | | FOH Trainer | 108 | 0.06 | - | | 108 | 0.01 | 9 | 0.00 |
| | | FOH Trainee | - | | - | | - | | - | |
| | | Meetings Total | 108 | 0.06 | - | | 108 | 0.01 | 9 | 0.00 |
| | Hourly Employee Labor Costs | | 31,680 | 18.55 | 32,122 | 18.70 | 165,327 | 18.96 | 153,925 | 17.87 |
| | Manager | | | | | | | | | |
| | | Manager Hourly | - | | - | | | | - | |
| | | Manager OT | - | | - | | | | - | |
| | | General Manager Salary | - | | - | | - | | | |
| | | General Manager Bonus | 4,356 | 2.55 | 5,174 | 3.01 | 12,698 | 1.46 | 17,262 | 2.00 |
| | | Manager Salary | - | | - | | - | | - | |
| | | Manager Training | - | | - | | - | | - | |
| | | Kitchen Manager Salary | - | | - | | - | | - | |
| | | LSM | - | | - | | - | | - | |
| | | LSM Vonus | - | | - | | - | | - | |
| | | Administrative P/R | 8,769 | 5.14 | 9,738 | 5.67 | 42,346 | 4.86 | 55,062 | 6.39 |
| | | Manager Total | 13,125 | 7.69 | 14,913 | 8.68 | 55,044 | 6.31 | 72,323 | 8.40 |
| | Payroll Sub Total | | 44,913 | 26.31 | 47,035 | 27.38 | 220,480 | 25.28 | 226,257 | 26.27 |
| | Payrol Related | | | | | | | | | |
| | | Payroll Taxes | 7,552 | 4.42 | 7,860 | 4.58 | 37,947 | 4.35 | 36,349 | 4.22 |
| | | Medical Insurance | 459 | 0.27 | 948 | 0.55 | 2,293 | 0.26 | 4,073 | 0.47 |
| | | Workman's Comp Insur | - | | - | | - | | | |
| | | Vacation Pay | 1,000 | 0.59 | 1,385 | 0.81 | 3,230 | 0.37 | 4,003 | 0.46 |
| | | Severance Pay | - | | - | | - | | - | |
| | | Employee Life Insurance | 17 | 0.01 | 108 | 0.06 | 86 | 0.01 | 196 | 0.02 |
| | | Company 401 k Contribution | - | | - | | - | | - | |
| | | Employee Christmas Bonus | - | | - | | - | | - | |
| | | Employee Gifts | - | | - | | - | | - | |
| | | Employee Sports | 95 | 0.06 | 88 | 0.05 | 215 | 0.02 | 535 | 0.06 |
| | | Employee Sales Promo/Contests | - | | - | | - | | - | |
| | | Employee Testing | - | | - | | - | | - | |
| | | Employee relocation/moving | - | | - | | - | | - | |
| | | Related Sub Total | 9,123 | 5.34 | 10,390 | 6.05 | 43,771 | 5.02 | 45,156 | 5.24 |
| | PAYROLL TOTAL | | 54,037 | 31.65 | 57,425 | 33.43 | 264,251 | 30.30 | 271,413 | 31.51 |

Prepared By Dave Large

# McGrath's *Publick Fish House*
### Statement of Earnings - Boise 08
*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **CONTROLLABLES** | | | | | | | | |
| **Utilities** | | | | | | | | |
| Utilities | 6,832 | 4.00 | 3,972 | 2.31 | 25,482 | 2.92 | 30,823 | 3.58 |
| Garbage | 436 | 0.26 | 593 | 0.35 | 2,182 | 0.25 | 3,100 | 0.36 |
| Wood/Charcoal | 477 | 0.28 | 540 | 0.31 | 3,095 | 0.35 | 2,651 | 0.31 |
| Telephone | 232 | 0.14 | 151 | 0.09 | 1,192 | 0.14 | 1,064 | 0.12 |
| Total Utilities | 7,977 | 4.67 | 5,257 | 3.06 | 31,952 | 3.66 | 37,637 | 4.37 |
| **Supplies** | | | | | | | | |
| Paper | - | | - | | - | | - | |
| Bev Naps | - | | - | | - | | - | |
| To Go | - | | - | | - | | - | |
| Doggie Bags | - | | - | | - | | | |
| Paper Other | 3,623 | 2.12 | 2,417 | 1.41 | 18,656 | 2.14 | 13,324 | 1.55 |
| Light bulbs | - | | | | - | | | |
| Glassware replacement | 333 | 0.19 | 290 | 0.17 | 982 | 0.11 | 1,267 | 0.15 |
| Silverware replacement | 346 | 0.20 | 251 | 0.15 | 1,020 | 0.12 | 684 | 0.08 |
| China replacement | 216 | 0.13 | 394 | 0.23 | 973 | 0.11 | 1,388 | 0.16 |
| Kitchen utencils | 280 | 0.16 | 189 | 0.11 | 2,751 | 0.32 | 1,291 | 0.15 |
| Chemicals | 142 | 0.08 | 94 | 0.05 | 3,447 | 0.40 | 881 | 0.10 |
| Oxygen/CO2 | - | | - | | - | | - | |
| Holiday Decorations | - | | - | | - | | | |
| Office Supplies | 50 | 0.03 | 215 | 0.13 | 621 | 0.07 | 775 | 0.09 |
| Miscellaneous | 386 | 0.23 | 294 | 0.17 | 1,415 | 0.16 | 1,315 | 0.15 |
| Total Supplies | 5,376 | 3.15 | 4,144 | 2.41 | 29,866 | 3.43 | 20,926 | 2.43 |
| **Operating** | | | | | | | | |
| Janitorial / Cleaning Service /Landscpg | 546 | 0.32 | 403 | 0.23 | 2,780 | 0.32 | 3,020 | 0.35 |
| Plants & Décor | 246 | 0.14 | 246 | 0.14 | 491 | 0.06 | 509 | 0.06 |
| Dishwasher lease | 369 | 0.22 | 425 | 0.25 | 2,134 | 0.24 | 2,515 | 0.29 |
| Laundry & Linen Other | 1,860 | 1.09 | 1,274 | 0.74 | 9,452 | 1.08 | 6,424 | 0.75 |
| Aloha | - | | - | | - | | - | |
| IT | - | | - | | - | | - | |
| First Aid Expense | - | | 7 | 0.00 | 84 | 0.01 | 21 | 0.00 |
| Uniforms | 134 | 0.08 | 253 | 0.15 | 1,122 | 0.13 | 787 | 0.09 |
| Eco Labs | 1,554 | 0.91 | 1,218 | 0.71 | 8,454 | 0.97 | 6,697 | 0.78 |
| Postage | 9 | 0.01 | - | | 32 | 0.00 | - | |
| Internet | - | | - | | - | | | |
| Cable/Satellite TV | 165 | 0.10 | 147 | 0.09 | 718 | 0.08 | 1,204 | 0.14 |
| Muic/Muzak | - | | - | | - | | - | |
| Dues and Subscriptions | - | | - | | - | | - | |
| Entertainment Other | - | | - | | - | | - | |
| Mileage Reimbursement (NON-Catering) | - | | - | | - | | - | |
| Miscellaneous | - | | - | | - | | - | |
| Cash Over Short | 17 | 0.01 | 2 | 0.00 | 7 | 0.00 | 204 | 0.02 |
| Total Operating | 4,899 | 2.87 | 3,975 | 2.31 | 25,273 | 2.90 | 21,381 | 2.48 |
| **Marketing** | | | | | | | | |
| Survey/Market Research | - | | - | | - | | | |
| Radio | - | | - | | - | | | |
| Newspaper/FSI | 3,357 | 1.97 | 4,123 | 2.40 | 19,215 | 2.20 | 15,474 | 1.80 |
| Production | - | | - | | - | | - | |
| Direct Mail | - | | - | | - | | - | |
| Community & Contributions | - | | - | | - | | - | |
| LSM | - | | - | | - | | - | |
| Dining Cards | - | | - | | - | | - | |
| Phone Directory | - | | 165 | 0.10 | - | | 165 | 0.02 |
| Printing | 11 | 0.01 | 80 | 0.05 | 206 | 0.02 | 151 | 0.02 |
| Miscellaneous | - | | - | | - | | - | |
| Total Marketing | 3,369 | 1.97 | 4,368 | 2.54 | 19,421 | 2.23 | 15,790 | 1.83 |
| **Repairs & Maintenance** | | | | | | | | |
| **Equipment** | | | | | | | | |
| Kitchen | 1,422 | 0.83 | 1,182 | 0.69 | 5,563 | 0.64 | 6,076 | 0.71 |
| Other (HVAC, etc) | 5,890 | 3.45 | 895 | 0.52 | 18,749 | 2.15 | 9,017 | 1.05 |
| Total Equipment | 7,312 | 4.28 | 2,076 | 1.21 | 24,312 | 2.79 | 15,093 | 1.75 |
| **Facilities & Building** | | | | | | | | |
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Facilities & Building | - | | - | | - | | - | |
| **Other** | | | | | | | | |

## McGrath's Publick Fish House
### Statement of Earnings - Boise 08
#### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Other | - | | - | | - | | - | |
| | | | | | | | | |
| **Uncontrollables** | | | | | | | | |
| | | | | | | | | |
| Licenses | | | | | | | | |
| Licenses | - | | - | | 1,088 | 0.12 | 900 | 0.10 |
| Violation remedies | - | | - | | - | | - | |
| Total Licenses | - | | - | | 1,088 | 0.12 | 900 | 0.10 |
| | | | | | | | | |
| Other Operating Expenses | | | | | | | | |
| Shopper's Report | 84 | 0.05 | 42 | 0.02 | 420 | 0.05 | 168 | 0.02 |
| Credit Card Charge Back | - | | - | | - | | | |
| NSF Checks | - | | - | | - | | 70 | 0.01 |
| Collected NSF Checks` | - | | - | | - | | - | |
| Paid Out W/O Code | - | | - | | - | | - | |
| Storage Expense | - | | - | | - | | - | |
| Start Up | - | | - | | - | | - | |
| Credit Card Discounts | 3,729 | 2.18 | 3,435 | 2.00 | 17,867 | 2.05 | 17,498 | 2.03 |
| Gift Card Costs | 150 | 0.09 | 50 | 0.03 | 473 | 0.05 | 1,068 | 0.12 |
| Menu Printing | - | | - | | 498 | 0.06 | 108 | 0.01 |
| Parking & Travel | 200 | 0.12 | 200 | 0.12 | 1,000 | 0.11 | 1,000 | 0.12 |
| Shipping Costs | 396 | 0.23 | 268 | 0.16 | 1,513 | 0.17 | 926 | 0.11 |
| **Total Other Operating Expenses** | 4,559 | 2.67 | 3,995 | 2.33 | 21,770 | 2.50 | 20,838 | 2.42 |
| | | | | | | | | |
| **Restaurant Controllable Income** | 26,575 | | 35,796 | | 172,617 | | 189,573 | |
| | | | | | | | | |
| Occupancy Expenses | | | | | | | | |
| Building Insurance | 319 | 0.19 | 319 | 0.19 | 1,596 | 0.18 | 2,199 | 0.26 |
| Real Estate Taxes | 2,512 | 1.47 | 1,400 | 0.81 | 10,336 | 1.19 | 7,000 | 0.81 |
| Rent | 13,795 | 8.08 | 17,244 | 10.04 | 75,873 | 8.70 | 86,220 | 10.01 |
| Common Area Expense | 128 | 0.07 | 128 | 0.07 | 639 | 0.07 | 2,763 | 0.32 |
| **Total Occupancy Expenses** | 16,754 | 9.81 | 19,091 | 11.11 | 88,444 | 10.14 | 98,182 | 11.40 |
| | | | | | | | | |
| **Total Operating Expenses** | 50,245 | 29.43 | 42,907 | 24.98 | 242,126 | 27.77 | 230,748 | 26.79 |
| | | | | | | | | |
| **Restaurant Contribution Income** | 9,821 | 5.75 | 16,705 | 9.72 | 83,085 | 9.53 | 90,491 | 10.51 |
| | | | | | | | | |
| **Restaurant Operating Income** | 26,575 | 15.56 | 35,796 | 20.84 | 171,529 | 19.67 | 188,673 | 21.91 |
| | | | | | | | | |
| Administrative Expenses | | | | | | | | |
| Corporate Office & Admin Expense Allocation | 6,514 | 3.82 | 6,072 | 3.53 | 33,377 | 3.83 | 25,735 | 2.99 |
| Insurance P&C and Auto | 423 | 0.25 | 423 | 0.25 | 2,115 | 0.24 | 2,663 | 0.31 |
| Taxes | 313 | 0.18 | 155 | 0.09 | 1,566 | 0.18 | 775 | 0.09 |
| C.P.A. & Legal | - | | - | | - | | - | |
| Other Professional | - | | - | | - | | 110 | 0.01 |
| Accounting Cost | - | | - | | - | | - | |
| Automobile Rent | - | | - | | - | | - | |
| Travel & Restaurant Inspections | - | | - | | - | | - | |
| Managers Meetings | - | | - | | - | | - | |
| Research & Development | - | | - | | - | | - | |
| Directors Meetings | - | | - | | - | | - | |
| Depreciation Expense | 685 | 0.40 | 837 | 0.49 | 3,427 | 0.39 | 4,183 | 0.49 |
| Amortization Expense | 544 | 0.32 | 544 | 0.32 | 2,718 | 0.31 | 2,719 | 0.32 |
| Other Expenses | - | | - | | - | | - | |
| Payroll Processing Cost | 213 | 0.13 | 273 | 0.16 | 1,422 | 0.16 | 1,379 | 0.16 |
| Computer Expense | - | | - | | 290 | 0.03 | 502 | 0.06 |
| Deposit Corrections | - | | - | | (35) | | - | |
| Bank Charges | - | | - | | 153 | 0.02 | - | |
| Misc. Bank Debit/Credits | - | | - | | 1 | 0.00 | - | |
| Misc Small Item Retail | - | | - | | - | | - | |
| Gift Certificate Expired | - | | - | | - | | - | |
| Cost of Misc Retail Items | - | | - | | 147 | 0.02 | - | |
| **Total Administrative Expenses** | 8,692 | 5.09 | 8,302 | 4.83 | 45,181 | 5.18 | 38,064 | 4.42 |

# McGrath's *Publick Fish House*

**Statement of Earnings - Boise 08**
*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| Other (income) and expenses: | | | | | | | | |
| Interest Expense | - | | - | | - | | - | |
| Interest Income | - | | - | | - | | - | |
| Miscellaneous Income | - | | - | | - | | - | |
| Dormant Gift Card Fee | - | | (2) | | - | | (6) | |
| Disposal of Assets Proceeds | - | | - | | - | | - | |
| Disposal of Assets Cost | - | | - | | - | | - | |
| Income Tax Expense | - | | - | | - | | - | |
| **Total Other (Income) and Expense** | - | | (2) | | - | | (6) | |
| **Net earnings (loss) for period** | 1,129 | 0.66 | 8,405 | 4.89 | 37,904 | 4.35 | 52,434 | 6.09 |
| EBITDA | 2,358 | 1.38 | 9,785 | 5.70 | 44,049 | 5.05 | 59,335 | 6.89 |

Prepared By Dave Large

# McGrath's *Publick Fish House*

## Statement of Earnings - Vancouver 09
### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | |
| Food | | | | | | | | |
| Restaurant Food | 191,447 | 93.77 | 199,011 | 100.00 | 957,723 | 93.49 | 948,769 | 100.00 |
| Beverage Non-Alcoholic (SODA) | 12,722 | 6.23 | - | | 66,728 | 6.51 | - | |
| NET TOTAL Food | 204,170 | | 199,011 | | 1,024,451 | | 948,769 | |
| | | | | | | | | |
| Employee Meals | 1,674 | 0.82 | 1,383 | 0.69 | 9,611 | 0.94 | 8,167 | 0.86 |
| Manager Meals | 825 | 0.40 | 1,030 | 0.52 | 4,565 | 0.45 | 5,689 | 0.60 |
| Discounts - Promtional | 1,914 | 0.94 | 108 | 0.05 | 5,306 | 0.52 | 986 | 0.10 |
| Discounts Mindshare | 565 | 0.28 | | | 3,025 | 0.30 | | |
| Discounts - E club | 75 | 0.04 | - | | 440 | 0.04 | | |
| Discounts- LSM | 10 | 0.00 | 904 | 0.45 | 6,188 | 0.60 | 6,598 | 0.70 |
| Trade cards | - | | | | - | | | |
| Catering Discounts | - | | | | - | | | |
| Happy Hour | - | | | | - | | | |
| Walkout | | | - | | | | 31 | 0.00 |
| Discounts - QSA | 1,566 | 0.77 | 2,332 | 1.17 | 10,148 | 0.99 | 9,533 | 1.00 |
| NET TOTAL- Food | 197,540 | 96.75 | 193,255 | 97.11 | 985,168 | 96.17 | 917,765 | 96.73 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 16,357 | 100.00 | 12,804 | 100.00 | 80,796 | 100.00 | 67,030 | 100.00 |
| Beer | 7,462 | 100.00 | 7,994 | 100.00 | 40,031 | 100.00 | 41,072 | 100.00 |
| Wine | 11,041 | 100.00 | 9,490 | 100.00 | 53,133 | 100.00 | 51,089 | 100.00 |
| Other | - | 100.00 | | 100.00 | - | 100.00 | | 100.00 |
| NET TOTAL Beverage | 34,860 | | 30,287 | | 173,960 | | 159,191 | |
| | | | | | | | | |
| Other | | | | | | | | |
| Takeout, Large Parties, Catering | - | 100.00 | - | 100.00 | - | 100.00 | | 100.00 |
| | | | | | | | | |
| GROSS REVENUE | 239,029 | | 229,298 | | 1,198,411 | | 1,107,961 | |
| | | | | | | | | |
| NET SALES TOTAL | 232,400 | | 223,542 | | 1,159,128 | | 1,076,956 | |
| | | | | | | | | |
| **Cost of Sales** | | | | | | | | |
| Food | | | | | | | | |
| Cost of Seafood | 28,586 | 14.47 | 27,026 | 13.98 | 138,723 | 14.08 | 126,458 | 13.78 |
| Cost of Meat | 4,208 | 2.13 | 4,031 | 2.09 | 20,824 | 2.11 | 22,532 | 2.46 |
| Cost of Groceries | 10,190 | 5.16 | 12,547 | 6.49 | 54,717 | 5.55 | 60,123 | 6.55 |
| Cost of Dairy | 3,311 | 1.68 | 3,452 | 1.79 | 19,225 | 1.95 | 17,768 | 1.94 |
| Cost of Bread | 2,658 | 1.35 | 2,691 | 1.39 | 15,645 | 1.59 | 14,643 | 1.60 |
| Cost of Produce | 5,561 | 2.82 | 6,385 | 3.30 | 29,152 | 2.96 | 29,091 | 3.17 |
| Cost of Food Freight | - | | - | | - | | | |
| Cost of Non-Alcoholic | 1,342 | 0.68 | - | | 9,030 | 0.92 | - | |
| TOTAL Food Cost | 55,857 | 28.28 | 56,131 | 29.05 | 287,315 | 29.16 | 270,616 | 29.49 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 1,965 | 12.01 | 2,431 | 18.99 | 11,909 | 14.74 | 12,466 | 18.60 |
| Beer | 2,956 | 39.61 | 2,857 | 35.74 | 11,950 | 29.85 | 11,886 | 28.94 |
| Wine | 2,662 | 24.11 | 1,958 | 20.63 | 11,771 | 22.15 | 12,355 | 24.18 |
| Bar Ingredients | 109 | 0.67 | 380 | 2.97 | 725 | 0.90 | 1,604 | 2.39 |
| TOTAL Beverage Cost | 7,692 | 22.06 | 7,626 | 25.18 | 36,354 | 20.90 | 38,311 | 24.07 |
| | | | | | | | | |
| TOTAL COGS | 63,549 | 27.34 | 63,757 | 28.52 | 323,670 | 27.92 | 308,926 | 28.69 |
| | | | | | | | | |
| Gross Profit | 168,851 | 72.66 | 159,785 | 71.48 | 835,459 | 72.08 | 768,030 | 71.31 |
| | | | | | | | | |
| Other Income | | | | | | | | |
| T Shirts & Uniforms | - | | - | | - | | - | |
| Retail (sale to supermarkets, etc) | - | | - | | - | | - | |
| Other/Miscellaneous | - | | - | | - | | - | |
| Sub Total | - | | - | | - | | - | |
| | | | | | | | | |
| **TOTAL INCOME** | 168,851 | | 159,785 | | 835,459 | | 768,030 | |

# McGrath's Publick Fish House

## Statement of Earnings - Vancouver 09
### For The 5 Periods Ending May 16, 2010

| | | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|
| **Payroll** | | | | | | | | | |
| **BOH** | | | | | | | | | |
| | Kitchen/Cook | 15,134 | 6.51 | 14,683 | 6.57 | 71,666 | 6.18 | 75,268 | 6.99 |
| | Kitchen/Cook OT | 5 | 0.00 | 5 | 0.00 | 52 | 0.00 | 59 | 0.01 |
| | Kitchen/Cook Bonus | - | | | | | | | |
| | Dishwasher | 10,821 | 4.66 | 9,101 | 4.07 | 52,466 | 4.53 | 40,813 | 3.79 |
| | Dishwasher OT | - | | 7 | 0.00 | 13 | 0.00 | 8 | 0.00 |
| | BOH Trainer | - | | - | | - | | | |
| | BOH Trainee | - | | - | | - | | | |
| | Safety Bonus | - | | - | | - | | | |
| | Kitchen Total | 25,960 | 11.17 | 23,796 | 10.64 | 124,197 | 10.71 | 116,147 | 10.78 |
| | | | | | | | | | |
| **FOH** | | | | | | | | | |
| | Server | 15,960 | 6.87 | 18,070 | 8.08 | 79,688 | 6.87 | 91,775 | 8.52 |
| | Server OT | - | | - | | - | | | |
| | Bar | 1,381 | 0.59 | 1,068 | 0.48 | 6,931 | 0.60 | 4,636 | 0.43 |
| | Bar OT | - | | - | | - | | | |
| | Host/Hostess | 8,570 | 3.69 | 5,548 | 2.48 | 42,130 | 3.63 | 24,144 | 2.24 |
| | Host/Hostess OT | - | | - | | - | | | |
| | Runner | - | | - | | - | | | |
| | Runner OT | - | | - | | - | | | |
| | Busser | 397 | 0.17 | 500 | 0.22 | 1,876 | 0.16 | 1,414 | 0.13 |
| | Busser OT | - | | - | | - | | | |
| | Associate | - | | - | | - | | | |
| | Associate OT | - | | - | | - | | | |
| | FOH Total | 26,307 | 11.32 | 25,186 | 11.27 | 130,625 | 11.27 | 121,969 | 11.33 |
| | | | | | | | | | |
| **Meetings** | | | | | | | | | |
| | FOH Trainer | - | | - | | - | | 84 | 0.01 |
| | FOH Trainee | - | | 529 | 0.24 | 60 | 0.01 | 529 | 0.05 |
| | Meetings Total | - | | 529 | 0.24 | 60 | 0.01 | 613 | 0.06 |
| | | | | | | | | | |
| **Hourly Employee Labor Costs** | | 52,267 | 22.49 | 48,982 | 21.91 | 254,822 | 21.98 | 238,117 | 22.11 |
| | | | | | | | | | |
| **Manager** | | | | | | | | | |
| | Manager Hourly | - | | - | | - | | - | |
| | Manager OT | - | | - | | - | | - | |
| | General Manager Salary | - | | - | | - | | - | |
| | General Manager Bonus | 5,663 | 2.44 | 5,900 | 2.64 | 20,674 | 1.78 | 22,394 | 2.08 |
| | Manager Salary | - | | - | | - | | - | |
| | Manager Training | - | | - | | - | | - | |
| | Kitchen Manager Salary | - | | - | | - | | - | |
| | LSM | - | | - | | - | | - | |
| | LSM Vonus | - | | - | | - | | - | |
| | Administrative P/R | 12,185 | 5.24 | 13,154 | 5.88 | 63,139 | 5.45 | 62,135 | 5.77 |
| | | | | | | | | | |
| | Manager Total | 17,848 | 7.68 | 19,054 | 8.52 | 83,812 | 7.23 | 84,529 | 7.85 |
| | | | | | | | | | |
| **Payroll Sub Total** | | 70,115 | 30.17 | 68,565 | 30.67 | 338,694 | 29.22 | 323,259 | 30.02 |
| | | | | | | | | | |
| **Payrol Related** | | | | | | | | | |
| | Payroll Taxes | 11,698 | 5.03 | 11,453 | 5.12 | 57,306 | 4.94 | 54,685 | 5.08 |
| | Medical Insurance | 902 | 0.39 | 986 | 0.44 | 4,509 | 0.39 | 5,417 | 0.50 |
| | Workman's Comp Insur | - | | - | | - | | - | |
| | Vacation Pay | 1,409 | 0.61 | 1,838 | 0.82 | 5,991 | 0.52 | 6,539 | 0.61 |
| | Severance Pay | - | | - | | - | | - | |
| | Employee Life Insurance | 21 | 0.01 | 98 | 0.04 | 105 | 0.01 | 186 | 0.02 |
| | Company 401 k Contribution | - | | - | | - | | - | |
| | Employee Christmas Bonus | - | | - | | - | | - | |
| | Employee Gifts | - | | - | | - | | - | |
| | Employee Sports | 25 | 0.01 | 50 | 0.02 | 190 | 0.02 | 200 | 0.02 |
| | Employee Sales Promo/Contests | - | | - | | - | | - | |
| | Employee Testing | - | | - | | - | | | |
| | Employee relocation/moving | - | | 237 | 0.11 | - | | 237 | 0.02 |
| | Related Sub Total | 14,055 | 6.05 | 14,663 | 6.56 | 68,101 | 5.88 | 67,263 | 6.25 |
| | | | | | | | | | |
| **PAYROLL TOTAL** | | 84,169 | 36.22 | 83,228 | 37.23 | 406,795 | 35.09 | 390,522 | 36.26 |

Prepared By Dave Large

# McGrath's *Publick Fish House*
## Statement of Earnings - Vancouver 09
### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **CONTROLLABLES** | | | | | | | | |
| | | | | | | | | |
| **Utilities** | | | | | | | | |
| Utilities | 6,197 | 2.67 | 4,182 | 1.87 | 29,003 | 2.50 | 39,912 | 3.71 |
| Garbage | 991 | 0.43 | 905 | 0.40 | 5,018 | 0.43 | 5,981 | 0.56 |
| Wood/Charcoal | 615 | 0.26 | 510 | 0.23 | 3,323 | 0.29 | 2,934 | 0.27 |
| Telephone | 219 | 0.09 | 236 | 0.11 | 1,078 | 0.09 | 695 | 0.06 |
| Total Utilities | 8,021 | 3.45 | 5,834 | 2.61 | 38,423 | 3.31 | 49,523 | 4.60 |
| | | | | | | | | |
| **Supplies** | | | | | | | | |
| Paper | - | | | | - | | | |
| Bev Naps | 35 | 0.02 | 244 | 0.11 | 368 | 0.03 | 471 | 0.04 |
| To Go | - | | | | - | | | |
| Doggie Bags | - | | | | - | | | |
| Paper Other | 2,890 | 1.24 | 3,259 | 1.46 | 15,843 | 1.37 | 15,146 | 1.41 |
| Light bulbs | - | | | | - | | | |
| Glassware replacement | 515 | 0.22 | 182 | 0.08 | 1,179 | 0.10 | 822 | 0.08 |
| Silverware replacement | 117 | 0.05 | 159 | 0.07 | 557 | 0.05 | 669 | 0.06 |
| China replacement | 758 | 0.33 | - | | 2,423 | 0.21 | 570 | 0.05 |
| Kitchen utencils | - | | 855 | 0.38 | 1,107 | 0.10 | 2,418 | 0.22 |
| Chemicals | 1,259 | 0.54 | 814 | 0.36 | 4,918 | 0.42 | 4,154 | 0.39 |
| Oxygen/CO2 | - | | - | | - | | | |
| Holiday Decorations | - | | | | - | | | |
| Office Supplies | 189 | 0.08 | 268 | 0.12 | 1,625 | 0.14 | 1,788 | 0.17 |
| Miscellaneous | 185 | 0.08 | - | | 212 | 0.02 | 79 | 0.01 |
| Total Supplies | 5,948 | 2.56 | 5,781 | 2.59 | 28,230 | 2.44 | 26,116 | 2.42 |
| | | | | | | | | |
| **Operating** | | | | | | | | |
| Janitorial / Cleaning Service /Landscpg | 1,125 | 0.48 | - | | 1,125 | 0.10 | - | |
| Plants & Décor | 352 | 0.15 | 421 | 0.19 | 443 | 0.04 | 1,261 | 0.12 |
| Dishwasher lease | 182 | 0.08 | 751 | 0.34 | 2,984 | 0.26 | 3,018 | 0.28 |
| Laundry & Linen Other | 1,742 | 0.75 | 1,738 | 0.78 | 8,923 | 0.77 | 8,006 | 0.74 |
| Aloha | - | | - | | - | | | |
| IT | - | | | | - | | | |
| First Aid Expense | - | | 13 | 0.01 | 38 | 0.00 | 25 | 0.00 |
| Uniforms | (10) | | 327 | 0.15 | 1,259 | 0.11 | 1,422 | 0.13 |
| Eco Labs | 723 | 0.31 | 978 | 0.44 | 5,073 | 0.44 | 5,525 | 0.51 |
| Postage | - | | - | | 2 | 0.00 | | |
| Internet | - | | | | - | | | |
| Cable/Satellite TV | 241 | 0.10 | 185 | 0.08 | 1,200 | 0.10 | 1,108 | 0.10 |
| Muic/Muzak | - | | - | | - | | | |
| Dues and Subscriptions | - | | - | | 90 | 0.01 | 90 | 0.01 |
| Entertainment Other | - | | | | - | | | |
| Mileage Reimbursement (NON-Catering) | - | | - | | - | | | |
| Miscellaneous | - | | - | | - | | | |
| Cash Over Short | 132 | 0.06 | 50 | 0.02 | 575 | 0.05 | 430 | 0.04 |
| Total Operating | 4,487 | 1.93 | 4,462 | 2.00 | 21,711 | 1.87 | 20,886 | 1.94 |
| | | | | | | | | |
| **Marketing** | | | | | | | | |
| Survey/Market Research | - | | | | - | | - | |
| Radio | - | | | | | | - | |
| Newspaper/FSI | 4,728 | 2.03 | 3,610 | 1.61 | 25,922 | 2.24 | 17,527 | 1.63 |
| Production | - | | - | | - | | | |
| Direct Mail | - | | - | | - | | | |
| Community & Contributions | - | | | | - | | | |
| LSM | - | | - | | - | | | |
| Dining Cards | - | | | | - | | | |
| Phone Directory | - | | 165 | 0.07 | - | | 165 | 0.02 |
| Printing | - | | 80 | 0.04 | 149 | 0.01 | 80 | 0.01 |
| Miscellaneous | - | | - | | - | | | |
| Total Marketing | 4,728 | 2.03 | 3,855 | 1.72 | 26,072 | 2.25 | 17,772 | 1.65 |
| | | | | | | | | |
| **Repairs & Maintenance** | | | | | | | | |
| **Equipment** | | | | | | | | |
| Kitchen | - | | - | | - | | - | |
| Other (HVAC, etc) | 9,856 | 4.24 | 5,488 | 2.45 | 38,811 | 3.35 | 23,626 | 2.19 |
| Total Equipment | 9,856 | 4.24 | 5,488 | 2.45 | 38,811 | 3.35 | 23,626 | 2.19 |
| | | | | | | | | |
| **Facilities & Building** | | | | | | | | |
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Facilities & Building | - | | - | | - | | - | |
| | | | | | | | | |
| **Other** | | | | | | | | |

**McGrath's Fish House Confidential**

# McGrath's Publick Fish House

## Statement of Earnings - Vancouver 09
### For The 5 Periods Ending May 16, 2010

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| ?? | - | | - | | | | - | |
| ?? | - | | - | | | | - | |
| Total Other | - | | - | | - | | - | |
| | | | | | | | | |
| **Uncontrollables** | | | | | | | | |
| | | | | | | | | |
| Licenses | | | | | | | | |
| Licenses | - | | - | | 1,897 | 0.16 | 1,688 | 0.16 |
| Violation remedies | | | | | - | | - | |
| Total Licenses | - | | - | | 1,897 | 0.16 | 1,688 | 0.16 |
| | | | | | | | | |
| Other Operating Expenses | | | | | | | | |
| Shopper's Report | 84 | 0.04 | 42 | 0.02 | 420 | 0.04 | 168 | 0.02 |
| Credit Card Charge Back | - | | - | | - | | 29 | 0.00 |
| NSF Checks | - | | - | | - | | - | |
| Collected NSF Checks` | - | | - | | | | - | |
| Paid Out W/O Code | - | | 1 | 0.00 | - | | 1 | 0.00 |
| Storage Expense | - | | - | | - | | | |
| Start Up | - | | - | | | | | |
| Credit Card Discounts | 4,694 | 2.02 | 4,183 | 1.87 | 21,977 | 1.90 | 20,249 | 1.88 |
| Gift Card Costs | 150 | 0.06 | 50 | 0.02 | 473 | 0.04 | 1,068 | 0.10 |
| Menu Printing | - | | - | | 581 | 0.05 | 131 | 0.01 |
| Parking & Travel | 200 | 0.09 | 200 | 0.09 | 1,000 | 0.09 | 1,033 | 0.10 |
| Shipping Costs | 478 | 0.21 | 280 | 0.13 | 1,686 | 0.15 | 891 | 0.08 |
| **Total Other Operating Expenses** | 5,606 | 2.41 | 4,756 | 2.13 | 26,137 | 2.25 | 23,571 | 2.19 |
| | | | | | | | | |
| **Restaurant Controllable Income** | 46,035 | | 46,382 | | 249,280 | | 216,015 | |
| | | | | | | | | |
| Occupancy Expenses | | | | | | | | |
| Building Insurance | 319 | 0.14 | 319 | 0.14 | 1,596 | 0.14 | 1,719 | 0.16 |
| Real Estate Taxes | 2,661 | 1.15 | 2,595 | 1.16 | 13,306 | 1.15 | 12,975 | 1.20 |
| Rent | - | | 24,600 | 11.00 | - | | 123,000 | 11.42 |
| Common Area Expense | | | - | | - | | - | |
| **Total Occupancy Expenses** | 2,980 | 1.28 | 27,514 | 12.31 | 14,902 | 1.29 | 137,694 | 12.79 |
| | | | | | | | | |
| **Total Operating Expenses** | 41,627 | 17.91 | 57,689 | 25.81 | 196,183 | 16.93 | 300,876 | 27.94 |
| | | | | | | | | |
| **Restaurant Contribution Income** | 43,055 | 18.53 | 18,868 | 8.44 | 232,481 | 20.06 | 76,633 | 7.12 |
| | | | | | | | | |
| **Restaurant Operating Income** | 46,035 | 19.81 | 46,382 | 20.75 | 247,383 | 21.34 | 214,327 | 19.90 |
| | | | | | | | | |
| Administrative Expenses | | | | | | | | |
| Corporate Office & Admin Expense Allocation | 6,514 | 2.80 | 6,072 | 2.72 | 33,377 | 2.88 | 25,735 | 2.39 |
| Insurance P&C and Auto | 508 | 0.22 | 508 | 0.23 | 2,539 | 0.22 | 3,268 | 0.30 |
| Taxes | 1,251 | 0.54 | 1,229 | 0.55 | 6,275 | 0.54 | 5,970 | 0.55 |
| C.P.A. & Legal | - | | - | | - | | - | |
| Other Professional | - | | - | | - | | 110 | 0.01 |
| Accounting Cost | - | | - | | - | | | |
| Automobile Rent | - | | - | | - | | - | |
| Travel & Restaurant Inspections | - | | - | | - | | - | |
| Managers Meetings | - | | - | | - | | - | |
| Research & Development | - | | - | | - | | - | |
| Directors Meetings | - | | - | | - | | - | |
| Depreciation Expense | 4,022 | 1.73 | 910 | 0.41 | 17,142 | 1.48 | 4,552 | 0.42 |
| Amortization Expense | 66 | 0.03 | - | | 269 | 0.02 | - | |
| Other Expenses | - | | - | | - | | - | |
| Payroll Processing Cost | 215 | 0.09 | 263 | 0.12 | 1,440 | 0.12 | 1,369 | 0.13 |
| Computer Expense | - | | - | | 40 | 0.00 | - | |
| Deposit Corrections | - | | - | | (3) | | - | |
| Bank Charges | - | | - | | 153 | 0.01 | - | |
| Misc. Bank Debit/Credits | - | | - | | 3 | 0.00 | 5 | 0.00 |
| Misc Small Item Retail | - | | - | | - | | - | |
| Gift Certificate Expired | - | | - | | - | | - | |
| Cost of Misc Retail Items | - | | 46 | 0.02 | - | | 176 | 0.02 |
| **Total Administrative Expenses** | 12,575 | 5.41 | 9,028 | 4.04 | 61,236 | 5.28 | 41,185 | 3.82 |

# McGrath's *Publick Fish House*

## Statement of Earnings - Vancouver 09
### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| Other (income) and expenses: | | | | | | | | |
| Interest Expense | 7,300 | 3.14 | 52 | 0.02 | 22,055 | 1.90 | 271 | 0.03 |
| Interest Income | - | | - | | - | | - | |
| Miscellaneous Income | - | | - | | - | | - | |
| Dormant Gift Card Fee | - | | (12) | | - | | (40) | |
| Disposal of Assets Proceeds | - | | - | | - | | - | |
| Disposal of Assets Cost | - | | - | | - | | - | |
| Income Tax Expense | - | | - | | - | | - | |
| **Total Other (Income) and Expense** | 7,300 | 3.14 | 40 | 0.02 | 22,055 | 1.90 | 231 | 0.02 |
| **Net earnings (loss) for period** | 23,180 | 9.97 | 9,800 | 4.38 | 149,191 | 12.87 | 35,217 | 3.27 |
| EBITDA | 34,568 | 14.87 | 10,762 | 4.81 | 188,657 | 16.28 | 40,039 | 3.72 |

Prepared By Dave Large

# McGrath's Publick Fish House

**Statement of Earnings - Orem 10**
*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | |
| Food | | | | | | | | |
|    Restaurant Food | - | | 98,190 | | 137,475 | | 438,511 | |
|    Beverage Non-Alcoholic (SODA) | - | | - | | 6,864 | | - | |
|   NET TOTAL Food | - | | 98,190 | | 144,339 | | 438,511 | |
| | | | | | | | | |
|    Employee Meals | - | | 430 | | 1,231 | | 2,269 | |
|    Manager Meals | - | | 589 | | 1,295 | | 2,927 | |
|    Discounts - Promtional | - | | - | | 168 | | - | |
|    Discounts Mindshare | - | | - | | - | | - | |
|    Discounts - E club | - | | - | | 60 | | - | |
|    Discounts- LSM | - | | 60 | | 585 | | 1,124 | |
|    Trade cards | - | | - | | - | | - | |
|    Catering Discounts | - | | - | | - | | - | |
|    Happy Hour | - | | - | | - | | - | |
|    Walkout | - | | - | | - | | - | |
|    Discounts - QSA | - | | 1,322 | | 1,617 | | 5,404 | |
|   NET TOTAL- Food | - | | 95,790 | | 139,383 | | 426,787 | |
| | | | | | | | | |
| Beverage | | | | | | | | |
|    Liquor | - | | 2,186 | | 10,037 | | 10,651 | |
|    Beer | - | | 2,625 | | 2,140 | | 9,831 | |
|    Wine | - | | 2,348 | | 3,662 | | 10,375 | |
|    Other | - | | - | | - | | - | |
|   NET TOTAL Beverage | - | | 7,159 | | 15,838 | | 30,857 | |
| | | | | | | | | |
| Other | | | | | | | | |
|    Takeout, Large Parties, Catering | | | - | | - | | - | |
| | | | | | | | | |
|   GROSS REVENUE | - | | 105,349 | | 160,178 | | 469,367 | |
| | | | | | | | | |
|   NET SALES TOTAL | - | | 102,948 | | 155,222 | | 457,644 | |
| | | | | | | | | |
| **Cost of Sales** | | | | | | | | |
| Food | | | | | | | | |
|    Cost of Seafood | 182 | | 15,996 | | 25,934 | | 67,400 | |
|    Cost of Meat | - | | 1,590 | | 3,583 | | 7,783 | |
|    Cost of Groceries | - | | 6,045 | | 8,917 | | 29,341 | |
|    Cost of Dairy | (22) | | 2,130 | | 3,920 | | 9,410 | |
|    Cost of Bread | 456 | | 1,348 | | 2,533 | | 6,641 | |
|    Cost of Produce | - | | 3,778 | | 5,674 | | 15,946 | |
|    Cost of Food Freight | - | | - | | - | | - | |
|    Cost of Non-Alcoholic | - | | - | | 1,449 | | - | |
|    TOTAL Food Cost | 617 | | 30,886 | | 52,010 | | 136,522 | |
| | | | | | | | | |
| Beverage | | | | | | | | |
|    Liquor | - | | 134 | | 260 | | 1,325 | |
|    Beer | - | | 524 | | 1,633 | | 2,112 | |
|    Wine | - | | 737 | | 1,360 | | 3,326 | |
|    Bar Ingredients | - | | 143 | | 27 | | 307 | |
|    TOTAL Beverage Cost | - | | 1,538 | | 3,280 | | 7,070 | |
| | | | | | | | | |
|   TOTAL COGS | 617 | | 32,424 | | 55,290 | | 143,592 | |
| | | | | | | | | |
|   Gross Profit | (617) | | 70,524 | | 99,932 | | 314,053 | |
| | | | | | | | | |
| Other Income | | | | | | | | |
|    T Shirts & Uniforms | - | | - | | - | | - | |
|    Retail (sale to supermarkets, etc) | - | | - | | - | | - | |
|    Other/Miscellaneous | - | | - | | - | | - | |
|    Sub Total | - | | - | | - | | - | |
| | | | | | | | | |
| **TOTAL INCOME** | (617) | | 70,524 | | 99,932 | | 314,053 | |

Prepared By Dave Large

## McGrath's Publick Fish House
### Statement of Earnings - Orem 10
*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **Payroll** | | | | | | | | |
| **BOH** | | | | | | | | |
| Kitchen/Cook | - | | 8,323 | | 13,814 | | 39,910 | |
| Kitchen/Cook OT | - | | 54 | | 41 | | 59 | |
| Kitchen/Cook Bonus | - | | - | | 18 | | | |
| Dishwasher | - | | 4,285 | | 7,905 | | 21,051 | |
| Dishwasher OT | - | | 18 | | 11 | | 21 | |
| BOH Trainer | - | | - | | - | | - | |
| BOH Trainee | - | | - | | - | | - | |
| Safety Bonus | - | | - | | - | | - | |
| Kitchen Total | - | | 12,680 | | 21,791 | | 61,042 | |
| | | | | | | | | |
| **FOH** | | | | | | | | |
| Server | - | | 5,758 | | 11,914 | | 25,280 | |
| Server OT | - | | 15 | | 7 | | 22 | |
| Bar | - | | - | | - | | - | |
| Bar OT | - | | - | | - | | - | |
| Host/Hostess | - | | 872 | | 3,439 | | 5,603 | |
| Host/Hostess OT | - | | - | | - | | - | |
| Runner | - | | - | | - | | - | |
| Runner OT | - | | - | | - | | - | |
| Busser | - | | 4 | | - | | 831 | |
| Busser OT | - | | - | | - | | - | |
| Associate | - | | - | | - | | - | |
| Associate OT | - | | - | | - | | - | |
| FOH Total | - | | 6,649 | | 15,360 | | 31,736 | |
| | | | | | | | | |
| **Meetings** | | | | | | | | |
| FOH Trainer | - | | - | | - | | 9 | |
| FOH Trainee | - | | - | | - | | - | |
| Meetings Total | - | | - | | - | | 9 | |
| | | | | | | | | |
| Hourly Employee Labor Costs | - | | 19,329 | | 37,132 | | 92,777 | |
| | | | | | | | | |
| **Manager** | | | | | | | | |
| Manager Hourly | - | | - | | - | | - | |
| Manager OT | - | | - | | - | | - | |
| General Manager Salary | - | | - | | - | | - | |
| General Manager Bonus | - | | 3,029 | | 3,243 | | 7,947 | |
| Manager Salary | - | | - | | - | | - | |
| Manager Training | - | | - | | - | | - | |
| Kitchen Manager Salary | - | | - | | - | | - | |
| LSM | - | | - | | - | | - | |
| LSM Vonus | - | | - | | - | | - | |
| Administrative P/R | - | | 9,138 | | 14,308 | | 43,740 | |
| | | | | | | | | |
| Manager Total | - | | 12,168 | | 17,551 | | 51,687 | |
| | | | | | | | | |
| Payroll Sub Total | - | | 31,496 | | 54,702 | | 144,473 | |
| | | | | | | | | |
| **Payrol Related** | | | | | | | | |
| Payroll Taxes | - | | 4,442 | | 8,374 | | 20,655 | |
| Medical Insurance | - | | 1,188 | | 3,405 | | 5,705 | |
| Workman's Comp Insur | - | | - | | - | | - | |
| Vacation Pay | - | | 480 | | 6,725 | | 1,934 | |
| Severance Pay | - | | - | | - | | - | |
| Employee Life Insurance | - | | 198 | | 29 | | 245 | |
| Company 401 k Contribution | - | | - | | - | | - | |
| Employee Christmas Bonus | - | | - | | - | | - | |
| Employee Gifts | - | | - | | - | | - | |
| Employee Sports | - | | - | | 5 | | 224 | |
| Employee Sales Promo/Contests | - | | - | | - | | - | |
| Employee Testing | - | | - | | - | | - | |
| Employee relocation/moving | - | | - | | - | | - | |
| Related Sub Total | - | | 6,308 | | 18,537 | | 28,764 | |
| | | | | | | | | |
| **PAYROLL TOTAL** | - | | 37,804 | | 73,239 | | 173,237 | |

Prepared By Dave Large

# McGrath's *Publick Fish House*

## Statement of Earnings - Orem 10
### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **CONTROLLABLES** | | | | | | | | |
| **Utilities** | | | | | | | | |
| Utilities | - | | (645) | | 9,782 | | 23,829 | |
| Garbage | - | | 322 | | 499 | | 1,632 | |
| Wood/Charcoal | - | | 557 | | 1,111 | | 2,850 | |
| Telephone | - | | 183 | | 378 | | 734 | |
| Total Utilities | - | | 418 | | 11,770 | | 29,046 | |
| **Supplies** | | | | | | | | |
| Paper | - | | - | | - | | - | |
| Bev Naps | - | | - | | - | | - | |
| To Go | - | | - | | - | | - | |
| Doggie Bags | - | | - | | - | | - | |
| Paper Other | - | | 1,566 | | 3,347 | | 7,764 | |
| Light bulbs | - | | - | | - | | - | |
| Glassware replacement | - | | - | | 68 | | | |
| Silverware replacement | - | | - | | - | | - | |
| China replacement | - | | - | | 891 | | 333 | |
| Kitchen utencils | - | | 137 | | 598 | | 1,821 | |
| Chemicals | - | | 297 | | 589 | | 1,400 | |
| Oxygen/CO2 | - | | - | | - | | - | |
| Holiday Decorations | - | | - | | - | | - | |
| Office Supplies | - | | 144 | | 816 | | 938 | |
| Miscellaneous | - | | 193 | | 245 | | 1,097 | |
| Total Supplies | - | | 2,337 | | 6,555 | | 13,352 | |
| **Operating** | | | | | | | | |
| Janitorial / Cleaning Service /Landscpg | - | | 44 | | 829 | | 2,992 | |
| Plants & Décor | - | | 90 | | - | | 965 | |
| Dishwasher lease | - | | 411 | | 961 | | 2,519 | |
| Laundry & Linen Other | - | | 830 | | 1,525 | | 3,771 | |
| Aloha | - | | - | | - | | - | |
| IT | - | | - | | - | | - | |
| First Aid Expense | - | | 14 | | 20 | | 20 | |
| Uniforms | - | | 509 | | 370 | | 512 | |
| Eco Labs | (285) | | 469 | | 170 | | 3,116 | |
| Postage | - | | - | | - | | - | |
| Internet | - | | - | | - | | - | |
| Cable/Satellite TV | - | | 203 | | 256 | | 1,077 | |
| Muic/Muzak | - | | - | | - | | - | |
| Dues and Subscriptions | - | | - | | 256 | | 184 | |
| Entertainment Other | - | | - | | - | | - | |
| Mileage Reimbursement (NON-Catering) | - | | - | | - | | - | |
| Miscellaneous | - | | - | | - | | - | |
| Cash Over Short | - | | (13) | | (21) | | 128 | |
| Total Operating | (285) | | 2,556 | | 4,367 | | 15,283 | |
| **Marketing** | | | | | | | | |
| Survey/Market Research | - | | - | | - | | - | |
| Radio | - | | - | | - | | - | |
| Newspaper/FSI | - | | 2,841 | | 4,043 | | 9,543 | |
| Production | - | | - | | - | | - | |
| Direct Mail | - | | - | | - | | - | |
| Community & Contributions | - | | - | | - | | - | |
| LSM | - | | - | | - | | - | |
| Dining Cards | - | | - | | - | | - | |
| Phone Directory | - | | 165 | | - | | 165 | |
| Printing | - | | 80 | | 124 | | 222 | |
| Miscellaneous | - | | - | | - | | - | |
| Total Marketing | - | | 3,086 | | 4,167 | | 9,930 | |
| **Repairs & Maintenance** | | | | | | | | |
| **Equipment** | | | | | | | | |
| Kitchen | - | | - | | 963 | | 2,295 | |
| Other (HVAC, etc) | - | | 2,344 | | 5,058 | | 7,989 | |
| Total Equipment | - | | 2,344 | | 6,021 | | 10,285 | |
| **Facilities & Building** | | | | | | | | |
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Facilities & Building | - | | - | | - | | - | |
| **Other** | | | | | | | | |

**McGrath's Fish House Confidential**

# McGrath's *Publick Fish House*
## Statement of Earnings - Orem 10
### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| ?? | - | | - | | | | | |
| ?? | - | | - | | - | | - | |
| Total Other | - | | - | | - | | - | |
| | | | | | | | | |
| **Uncontrollables** | | | | | | | | |
| | | | | | | | | |
| Licenses | | | | | | | | |
| Licenses | - | | - | | (141) | | 625 | |
| Violation remedies | - | | - | | - | | - | |
| Total Licenses | - | | - | | (141) | | 625 | |
| | | | | | | | | |
| Other Operating Expenses | | | | | | | | |
| Shopper's Report | - | | 42 | | 168 | | 168 | |
| Credit Card Charge Back | - | | - | | - | | - | |
| NSF Checks | - | | - | | - | | 22 | |
| Collected NSF Checks` | - | | - | | - | | - | |
| Paid Out W/O Code | - | | - | | - | | - | |
| Storage Expense | - | | - | | - | | - | |
| Start Up | - | | - | | - | | - | |
| Credit Card Discounts | - | | 2,229 | | 3,220 | | 9,483 | |
| Gift Card Costs | - | | 50 | | 167 | | 1,068 | |
| Menu Printing | - | | - | | - | | 63 | |
| Parking & Travel | - | | 200 | | 400 | | 1,000 | |
| Shipping Costs | - | | 214 | | 289 | | 765 | |
| **Total Other Operating Expenses** | - | | 2,735 | | 4,244 | | 12,568 | |
| | | | | | | | | |
| **Restaurant Controllable Income** | (332) | | 19,243 | | (10,431) | | 50,351 | |
| | | | | | | | | |
| Occupancy Expenses | | | | | | | | |
| Building Insurance | 260 | | 260 | | 1,299 | | 1,500 | |
| Real Estate Taxes | 1,272 | | 1,060 | | 6,362 | | 5,300 | |
| Rent | - | | 5,858 | | 9,519 | | 29,289 | |
| Common Area Expense | - | | - | | - | | - | |
| **Total Occupancy Expenses** | 1,532 | | 7,178 | | 17,181 | | 36,089 | |
| | | | | | | | | |
| **Total Operating Expenses** | 1,247 | | 20,654 | | 54,164 | | 127,179 | |
| | | | | | | | | |
| **Restaurant Contribution Income** | (1,864) | | 12,066 | | (27,471) | | 13,637 | |
| | | | | | | | | |
| **Restaurant Operating Income** | (332) | | 19,243 | | (10,290) | | 49,726 | |
| | | | | | | | | |
| Administrative Expenses | | | | | | | | |
| Corporate Office & Admin Expense Allocation | - | | 6,072 | | 13,981 | | 25,735 | |
| Insurance P&C and Auto | 377 | | 377 | | 1,887 | | 3,017 | |
| Taxes | 665 | | 665 | | 3,325 | | 3,325 | |
| C.P.A. & Legal | - | | - | | - | | - | |
| Other Professional | - | | - | | - | | 110 | |
| Accounting Cost | - | | - | | - | | - | |
| Automobile Rent | - | | - | | - | | - | |
| Travel & Restaurant Inspections | - | | - | | - | | - | |
| Managers Meetings | - | | - | | - | | - | |
| Research & Development | - | | - | | - | | - | |
| Directors Meetings | - | | - | | - | | - | |
| Depreciation Expense | 3,817 | | 9,059 | | 19,086 | | 45,294 | |
| Amortization Expense | 220 | | 220 | | 1,099 | | 1,099 | |
| Other Expenses | - | | - | | - | | - | |
| Payroll Processing Cost | - | | 147 | | 552 | | 837 | |
| Computer Expense | - | | - | | - | | 145 | |
| Deposit Corrections | - | | - | | - | | - | |
| Bank Charges | - | | - | | - | | - | |
| Misc. Bank Debit/Credits | - | | - | | - | | - | |
| Misc Small Item Retail | - | | - | | - | | - | |
| Gift Certificate Expired | - | | - | | - | | - | |
| Cost of Misc Retail Items | - | | - | | 261 | | - | |
| **Total Administrative Expenses** | 5,079 | | 16,540 | | 40,190 | | 79,563 | |

# McGrath's Publick Fish House

## Statement of Earnings - Orem 10

### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| Other (income) and expenses: | | | | | | | | |
| Interest Expense | - | | 4,767 | | - | | 33,326 | |
| Interest Income | - | | - | | - | | - | |
| Miscellaneous Income | - | | - | | - | | - | |
| Dormant Gift Card Fee | - | | - | | - | | - | |
| Disposal of Assets Proceeds | - | | - | | - | | - | |
| Disposal of Assets Cost | (57) | | - | | 18,818 | | - | |
| Income Tax Expense | - | | - | | - | | - | |
| **Total Other (Income) and Expense** | (57) | | 4,767 | | 18,818 | | 33,326 | |
| **Net earnings (loss) for period** | (6,886) | | (9,241) | | (86,478) | | (99,251) | |
| EBITDA | (2,849) | | 4,805 | | (66,293) | | (19,532) | |

Prepared By Dave Large

# McGrath's Publick Fish House

**Statement of Earnings - Sandy 11**

*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | |
| Food | | | | | | | | |
| Restaurant Food | 129,686 | 93.78 | 158,713 | 100.00 | 679,116 | 93.83 | 777,211 | 100.00 |
| Beverage Non-Alcoholic (SODA) | 8,604 | 6.22 | - | | 44,662 | 6.17 | - | |
| NET TOTAL Food | 138,290 | | 158,713 | | 723,778 | | 777,211 | |
| | | | | | | | | |
| Employee Meals | 344 | 0.25 | 461 | 0.29 | 2,327 | 0.32 | 2,944 | 0.38 |
| Manager Meals | 1,933 | 1.40 | 1,419 | 0.89 | 9,350 | 1.29 | 7,836 | 1.01 |
| Discounts - Promotional | 718 | 0.52 | 198 | 0.12 | 2,818 | 0.39 | 493 | 0.06 |
| Discounts Mindshare | 329 | 0.24 | | | 1,656 | 0.23 | | |
| Discounts - E club | 55 | 0.04 | - | | 280 | 0.04 | - | |
| Discounts- LSM | 20 | 0.01 | 493 | 0.31 | 2,674 | 0.37 | 3,825 | 0.49 |
| Trade cards | - | | - | | - | | - | |
| Catering Discounts | - | | | | - | | | |
| Happy Hour | - | | - | | - | | - | |
| Walkout | - | | - | | - | | | |
| Discounts - QSA | 1,178 | 0.85 | 1,659 | 1.05 | 6,114 | 0.84 | 8,468 | 1.09 |
| NET TOTAL- Food | 133,713 | 96.69 | 154,482 | 97.33 | 698,559 | 96.52 | 753,645 | 96.97 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 4,457 | 100.00 | 4,288 | 100.00 | 23,097 | 100.00 | 23,901 | 100.00 |
| Beer | 2,805 | 100.00 | 3,622 | 100.00 | 18,832 | 100.00 | 19,814 | 100.00 |
| Wine | 3,430 | 100.00 | 4,477 | 100.00 | 21,884 | 100.00 | 24,081 | 100.00 |
| Other | - | 100.00 | | 100.00 | - | 100.00 | | 100.00 |
| NET TOTAL Beverage | 10,692 | | 12,387 | | 63,812 | | 67,796 | |
| | | | | | | | | |
| Other | | | | | | | | |
| Takeout, Large Parties, Catering | - | 100.00 | - | 100.00 | - | 100.00 | - | 100.00 |
| | | | | | | | | |
| GROSS REVENUE | 148,982 | | 171,100 | | 787,591 | | 845,007 | |
| | | | | | | | | |
| NET SALES TOTAL | 144,405 | | 166,869 | | 762,371 | | 821,441 | |
| | | | | | | | | |
| **Cost of Sales** | | | | | | | | |
| Food | | | | | | | | |
| Cost of Seafood | 23,207 | 17.36 | 26,876 | 17.40 | 115,756 | 16.57 | 120,297 | 15.96 |
| Cost of Meat | 2,166 | 1.62 | 2,582 | 1.67 | 12,172 | 1.74 | 13,977 | 1.85 |
| Cost of Groceries | 7,012 | 5.24 | 10,220 | 6.62 | 38,399 | 5.50 | 50,863 | 6.75 |
| Cost of Dairy | 3,278 | 2.45 | 3,227 | 2.09 | 15,108 | 2.16 | 14,495 | 1.92 |
| Cost of Bread | 2,023 | 1.51 | 2,079 | 1.35 | 9,160 | 1.31 | 9,989 | 1.33 |
| Cost of Produce | 4,736 | 3.54 | 6,368 | 4.12 | 24,121 | 3.45 | 28,292 | 3.75 |
| Cost of Food Freight | | | - | | - | | 18 | 0.00 |
| Cost of Non-Alcoholic | 1,183 | 0.88 | - | | 8,029 | 1.15 | - | |
| TOTAL Food Cost | 43,606 | 32.61 | 51,351 | 33.24 | 222,745 | 31.89 | 237,931 | 31.57 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 534 | 11.99 | 469 | 10.93 | 1,880 | 8.14 | 3,047 | 12.75 |
| Beer | 1,203 | 42.89 | 1,104 | 30.47 | 5,487 | 29.14 | 5,690 | 28.72 |
| Wine | 936 | 27.29 | 1,373 | 30.68 | 5,398 | 24.67 | 6,924 | 28.75 |
| Bar Ingredients | 103 | 2.32 | 120 | 2.79 | 305 | 1.32 | 870 | 3.64 |
| TOTAL Beverage Cost | 2,777 | 25.97 | 3,066 | 24.75 | 13,070 | 20.48 | 16,531 | 24.38 |
| | | | | | | | | |
| TOTAL COGS | 46,383 | 32.12 | 54,417 | 32.61 | 235,814 | 30.93 | 254,462 | 30.98 |
| | | | | | | | | |
| Gross Profit | 98,022 | 67.88 | 112,452 | 67.39 | 526,556 | 69.07 | 566,979 | 69.02 |
| | | | | | | | | |
| Other Income | | | | | | | | |
| T Shirts & Uniforms | - | | - | | - | | - | |
| Retail (sale to supermarkets, etc) | - | | - | | - | | - | |
| Other/Miscellaneous | - | | - | | - | | - | |
| Sub Total | - | | - | | - | | - | |
| | | | | | | | | |
| **TOTAL INCOME** | 98,022 | | 112,452 | | 526,556 | | 566,979 | |

# McGrath's Publick Fish House

**Statement of Earnings - Sandy 11**

*For The 5 Periods Ending May 16, 2010*

| | | | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---:|---:|---:|---:|---:|---:|---:|---:|
| Payroll | | | | | | | | | | |
| | BOH | | | | | | | | | |
| | | Kitchen/Cook | 10,456 | 7.24 | 8,659 | 5.19 | 47,510 | 6.23 | 41,191 | 5.01 |
| | | Kitchen/Cook OT | 2 | 0.00 | 198 | 0.12 | 487 | 0.06 | 770 | 0.09 |
| | | Kitchen/Cook Bonus | - | | - | | - | | 400 | 0.05 |
| | | Dishwasher | 6,552 | 4.54 | 8,872 | 5.32 | 36,670 | 4.81 | 43,931 | 5.35 |
| | | Dishwasher OT | 0 | 0.00 | 78 | 0.05 | 88 | 0.01 | 225 | 0.03 |
| | | BOH Trainer | - | | - | | - | | - | |
| | | BOH Trainee | - | | - | | - | | - | |
| | | Safety Bonus | - | | - | | - | | - | |
| | | Kitchen Total | 17,011 | 11.78 | 17,807 | 10.67 | 84,755 | 11.12 | 86,517 | 10.53 |
| | FOH | | | | | | | | | |
| | | Server | 5,738 | 3.97 | 5,668 | 3.40 | 31,245 | 4.10 | 27,707 | 3.37 |
| | | Server OT | - | | 53 | 0.03 | 64 | 0.01 | 173 | 0.02 |
| | | Bar | - | | - | | - | | - | |
| | | Bar OT | - | | - | | - | | - | |
| | | Host/Hostess | 2,511 | 1.74 | 3,947 | 2.37 | 16,948 | 2.22 | 16,247 | 1.98 |
| | | Host/Hostess OT | - | | 38 | 0.02 | 17 | 0.00 | 52 | 0.01 |
| | | Runner | - | | - | | - | | - | |
| | | Runner OT | - | | - | | - | | - | |
| | | Busser | 2,185 | 1.51 | 1,875 | 1.12 | 11,602 | 1.52 | 9,296 | 1.13 |
| | | Busser OT | - | | 37 | 0.02 | - | | 37 | 0.00 |
| | | Associate | - | | - | | - | | - | |
| | | Associate OT | - | | - | | - | | - | |
| | | FOH Total | 10,434 | 7.23 | 11,618 | 6.96 | 59,877 | 7.85 | 53,513 | 6.51 |
| | Meetings | | | | | | | | | |
| | | FOH Trainer | - | | - | | - | | 297 | 0.04 |
| | | FOH Trainee | - | | - | | - | | 131 | 0.02 |
| | | Meetings Total | - | | - | | - | | 428 | 0.05 |
| | Hourly Employee Labor Costs | | 27,445 | 19.01 | 29,425 | 17.63 | 144,632 | 18.97 | 139,631 | 17.00 |
| | Manager | | | | | | | | | |
| | | Manager Hourly | - | | - | | - | | - | |
| | | Manager OT | - | | - | | - | | - | |
| | | General Manager Salary | - | | - | | - | | - | |
| | | General Manager Bonus | 3,924 | 2.72 | 3,861 | 2.31 | 13,004 | 1.71 | 15,926 | 1.94 |
| | | Manager Salary | - | | - | | - | | - | |
| | | Manager Training | - | | - | | - | | - | |
| | | Kitchen Manager Salary | - | | - | | - | | - | |
| | | LSM | - | | - | | - | | - | |
| | | LSM Vonus | - | | - | | - | | - | |
| | | Administrative P/R | 9,196 | 6.37 | 13,892 | 8.33 | 54,204 | 7.11 | 68,342 | 8.32 |
| | | Manager Total | 13,121 | 9.09 | 17,753 | 10.64 | 67,208 | 8.82 | 84,269 | 10.26 |
| | Payroll Sub Total | | 40,565 | 28.09 | 47,178 | 28.27 | 211,840 | 27.79 | 224,727 | 27.36 |
| | Payrol Related | | | | | | | | | |
| | | Payroll Taxes | 5,257 | 3.64 | 6,675 | 4.00 | 27,626 | 3.62 | 33,302 | 4.05 |
| | | Medical Insurance | (100) | | 941 | 0.56 | 5,493 | 0.72 | 4,648 | 0.57 |
| | | Workman's Comp Insur | - | | - | | - | | - | |
| | | Vacation Pay | 1,173 | 0.81 | 646 | 0.39 | 2,027 | 0.27 | 3,479 | 0.42 |
| | | Severance Pay | - | | - | | - | | - | |
| | | Employee Life Insurance | 18 | 0.01 | 135 | 0.08 | 111 | 0.01 | 228 | 0.03 |
| | | Company 401 k Contribution | - | | - | | - | | - | |
| | | Employee Christmas Bonus | - | | - | | - | | - | |
| | | Employee Gifts | - | | - | | - | | - | |
| | | Employee Sports | 108 | 0.07 | 310 | 0.19 | 486 | 0.06 | 1,011 | 0.12 |
| | | Employee Sales Promo/Contests | - | | - | | - | | - | |
| | | Employee Testing | - | | - | | - | | - | |
| | | Employee relocation/moving | - | | - | | - | | - | |
| | | Related Sub Total | 6,455 | 4.47 | 8,707 | 5.22 | 35,743 | 4.69 | 42,669 | 5.19 |
| | PAYROLL TOTAL | | 47,021 | 32.56 | 55,885 | 33.49 | 247,583 | 32.48 | 267,396 | 32.55 |

Prepared By Dave Large

### McGrath's Publick Fish House
**Statement of Earnings - Sandy 11**
*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **CONTROLLABLES** | | | | | | | | |
| **Utilities** | | | | | | | | |
| Utilities | 3,916 | 2.71 | 4,754 | 2.85 | 23,046 | 3.02 | 22,909 | 2.79 |
| Garbage | 678 | 0.47 | 547 | 0.33 | 2,876 | 0.38 | 2,747 | 0.33 |
| Wood/Charcoal | 658 | 0.46 | 620 | 0.37 | 3,641 | 0.48 | 3,389 | 0.41 |
| Telephone | 126 | 0.09 | 267 | 0.16 | 723 | 0.09 | 1,219 | 0.15 |
| Total Utilities | 5,378 | 3.72 | 6,188 | 3.71 | 30,287 | 3.97 | 30,264 | 3.68 |
| **Supplies** | | | | | | | | |
| Paper | - | | - | | - | | | |
| Bev Naps | - | | - | | 133 | 0.02 | 185 | 0.02 |
| To Go | - | | - | | - | | | |
| Doggie Bags | - | | - | | - | | | |
| Paper Other | 2,417 | 1.67 | 2,445 | 1.47 | 10,830 | 1.42 | 12,187 | 1.48 |
| Light bulbs | - | | - | | - | | | |
| Glassware replacement | 279 | 0.19 | 425 | 0.25 | 1,002 | 0.13 | 905 | 0.11 |
| Silverware replacement | 114 | 0.08 | 235 | 0.14 | 335 | 0.04 | 1,093 | 0.13 |
| China replacement | 428 | 0.30 | 46 | 0.03 | 947 | 0.12 | 1,440 | 0.18 |
| Kitchen utencils | 33 | 0.02 | 155 | 0.09 | 2,087 | 0.27 | 3,450 | 0.42 |
| Chemicals | 73 | 0.05 | 571 | 0.34 | 537 | 0.07 | 2,063 | 0.25 |
| Oxygen/CO2 | - | | - | | - | | | |
| Holiday Decorations | - | | - | | - | | | |
| Office Supplies | 292 | 0.20 | 218 | 0.13 | 1,304 | 0.17 | 1,092 | 0.13 |
| Miscellaneous | 99 | 0.07 | 381 | 0.23 | 1,039 | 0.14 | 1,252 | 0.15 |
| Total Supplies | 3,736 | 2.59 | 4,476 | 2.68 | 18,213 | 2.39 | 23,668 | 2.88 |
| **Operating** | | | | | | | | |
| Janitorial / Cleaning Service /Landscpg | 654 | 0.45 | 759 | 0.46 | 3,231 | 0.42 | 4,759 | 0.58 |
| Plants & Décor | 341 | 0.24 | 165 | 0.10 | 518 | 0.07 | 165 | 0.02 |
| Dishwasher lease | 892 | 0.62 | 690 | 0.41 | 3,252 | 0.43 | 3,681 | 0.45 |
| Laundry & Linen Other | 1,234 | 0.85 | 1,406 | 0.84 | 6,224 | 0.82 | 6,107 | 0.74 |
| Aloha | - | | - | | - | | | |
| IT | - | | - | | - | | | |
| First Aid Expense | - | | - | | 77 | 0.01 | 37 | 0.00 |
| Uniforms | 4 | 0.00 | 740 | 0.44 | 1,084 | 0.14 | 2,325 | 0.28 |
| Eco Labs | 448 | 0.31 | 1,005 | 0.60 | 4,722 | 0.62 | 4,537 | 0.55 |
| Postage | - | | - | | 32 | 0.00 | | |
| Internet | - | | - | | - | | | |
| Cable/Satellite TV | 339 | 0.23 | 263 | 0.16 | 1,168 | 0.15 | 1,068 | 0.13 |
| Muic/Muzak | - | | - | | - | | - | |
| Dues and Subscriptions | - | | - | | - | | - | |
| Entertainment Other | - | | - | | - | | - | |
| Mileage Reimbursement (NON-Catering) | - | | - | | - | | | |
| Miscellaneous | - | | - | | - | | - | |
| Cash Over Short | 125 | 0.09 | 15 | 0.01 | (154) | | 449 | 0.05 |
| Total Operating | 4,036 | 2.79 | 5,044 | 3.02 | 20,153 | 2.64 | 23,127 | 2.82 |
| **Marketing** | | | | | | | | |
| Survey/Market Research | - | | - | | - | | | |
| Radio | - | | - | | - | | | |
| Newspaper/FSI | 2,156 | 1.49 | 4,224 | 2.53 | 14,771 | 1.94 | 14,597 | 1.78 |
| Production | - | | - | | - | | - | |
| Direct Mail | - | | - | | - | | - | |
| Community & Contributions | - | | - | | - | | - | |
| LSM | - | | - | | - | | - | |
| Dining Cards | - | | - | | - | | - | |
| Phone Directory | - | | 165 | 0.10 | - | | 165 | 0.02 |
| Printing | - | | 80 | 0.05 | 149 | 0.02 | 182 | 0.02 |
| Miscellaneous | - | | - | | - | | - | |
| Total Marketing | 2,156 | 1.49 | 4,469 | 2.68 | 14,921 | 1.96 | 14,945 | 1.82 |
| **Repairs & Maintenance** | | | | | | | | |
| **Equipment** | | | | | | | | |
| Kitchen | 970 | 0.67 | - | | 2,058 | 0.27 | 2,458 | 0.30 |
| Other (HVAC, etc) | 865 | 0.60 | 5,953 | 3.57 | 13,067 | 1.71 | 24,677 | 3.00 |
| Total Equipment | 1,835 | 1.27 | 5,953 | 3.57 | 15,124 | 1.98 | 27,135 | 3.30 |
| **Facilities & Building** | | | | | | | | |
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Facilities & Building | - | | - | | - | | - | |
| **Other** | | | | | | | | |

# McGrath's *Publick Fish House*
### Statement of Earnings - Sandy 11
*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Other | - | | - | | - | | - | |
| | | | | | | | | |
| **Uncontrollables** | | | | | | | | |
| | | | | | | | | |
| Licenses | | | | | | | | |
| Licenses | 100 | 0.07 | - | | 1,372 | 0.18 | 1,272 | 0.15 |
| Violation remedies | - | | - | | - | | - | |
| Total Licenses | 100 | 0.07 | - | | 1,372 | 0.18 | 1,272 | 0.15 |
| | | | | | | | | |
| Other Operating Expenses | | | | | | | | |
| Shopper's Report | 84 | 0.06 | 42 | 0.03 | 420 | 0.06 | 168 | 0.02 |
| Credit Card Charge Back | - | | - | | - | | - | |
| NSF Checks | 70 | 0.05 | - | | 210 | 0.03 | - | |
| Collected NSF Checks` | - | | - | | - | | - | |
| Paid Out W/O Code | - | | - | | - | | 9 | 0.00 |
| Storage Expense | - | | - | | 249 | 0.03 | - | |
| Start Up | - | | - | | - | | - | |
| Credit Card Discounts | 3,449 | 2.39 | 3,366 | 2.02 | 16,464 | 2.16 | 17,684 | 2.15 |
| Gift Card Costs | 50 | 0.03 | 50 | 0.03 | 373 | 0.05 | 1,068 | 0.13 |
| Menu Printing | - | | - | | 418 | 0.05 | 94 | 0.01 |
| Parking & Travel | 205 | 0.14 | - | | 605 | 0.08 | - | |
| Shipping Costs | 295 | 0.20 | 292 | 0.18 | 1,272 | 0.17 | 1,047 | 0.13 |
| **Total Other Operating Expenses** | 4,153 | 2.88 | 3,750 | 2.25 | 20,011 | 2.62 | 20,069 | 2.44 |
| | | | | | | | | |
| **Restaurant Controllable Income** | 29,708 | | 26,687 | | 160,265 | | 160,375 | |
| | | | | | | | | |
| Occupancy Expenses | | | | | | | | |
| Building Insurance | 269 | 0.19 | 269 | 0.16 | 1,344 | 0.18 | 1,509 | 0.18 |
| Real Estate Taxes | 1,815 | 1.26 | 1,815 | 1.09 | 9,075 | 1.19 | 6,514 | 0.79 |
| Rent | 7,196 | 4.98 | 7,195 | 4.31 | 35,977 | 4.72 | 35,975 | 4.38 |
| Common Area Expense | 5,237 | 3.63 | 5,087 | 3.05 | 26,185 | 3.43 | 25,434 | 3.10 |
| **Total Occupancy Expenses** | 14,517 | 10.05 | 14,366 | 8.61 | 72,582 | 9.52 | 69,432 | 8.45 |
| | | | | | | | | |
| **Total Operating Expenses** | 35,910 | 24.87 | 44,246 | 26.52 | 192,662 | 25.27 | 209,912 | 25.55 |
| | | | | | | | | |
| **Restaurant Contribution Income** | 15,092 | 10.45 | 12,321 | 7.38 | 86,311 | 11.32 | 89,670 | 10.92 |
| | | | | | | | | |
| **Restaurant Operating Income** | 29,608 | 20.50 | 26,687 | 15.99 | 158,893 | 20.84 | 159,103 | 19.37 |
| | | | | | | | | |
| Administrative Expenses | | | | | | | | |
| Corporate Office & Admin Expense Allocation | 6,514 | 4.51 | 6,072 | 3.64 | 33,377 | 4.38 | 25,735 | 3.13 |
| Insurance P&C and Auto | 558 | 0.39 | 558 | 0.33 | 2,790 | 0.37 | 2,958 | 0.36 |
| Taxes | 315 | 0.22 | 315 | 0.19 | 1,575 | 0.21 | 1,575 | 0.19 |
| C.P.A. & Legal | - | | - | | - | | - | |
| Other Professional | - | | - | | - | | 110 | 0.01 |
| Accounting Cost | - | | - | | - | | - | |
| Automobile Rent | - | | - | | - | | - | |
| Travel & Restaurant Inspections | - | | - | | - | | - | |
| Managers Meetings | - | | - | | - | | - | |
| Research & Development | - | | - | | - | | - | |
| Directors Meetings | - | | - | | - | | - | |
| Depreciation Expense | 4,199 | 2.91 | 13,784 | 8.26 | 20,993 | 2.75 | 68,922 | 8.39 |
| Amortization Expense | - | | - | | - | | - | |
| Other Expenses | - | | - | | - | | - | |
| Payroll Processing Cost | 162 | 0.11 | 212 | 0.13 | 1,125 | 0.15 | 1,120 | 0.14 |
| Computer Expense | - | | - | | 73 | 0.01 | 721 | 0.09 |
| Deposit Corrections | - | | - | | - | | - | |
| Bank Charges | - | | - | | 153 | 0.02 | - | |
| Misc. Bank Debit/Credits | - | | - | | - | | - | |
| Misc Small Item Retail | - | | - | | - | | - | |
| Gift Certificate Expired | - | | - | | - | | - | |
| Cost of Misc Retail Items | - | | - | | - | | - | |
| **Total Administrative Expenses** | 11,747 | 8.13 | 20,941 | 12.55 | 60,086 | 7.88 | 101,141 | 12.31 |

# McGrath's Publick Fish House

**Statement of Earnings - Sandy 11**
*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| Other (income) and expenses: | | | | | | | | |
| Interest Expense | 1,032 | 0.71 | 4,915 | 2.95 | 6,263 | 0.82 | 30,058 | 3.66 |
| Interest Income | - | | - | | - | | - | |
| Miscellaneous Income | - | | - | | - | | - | |
| Dormant Gift Card Fee | - | | (4) | | - | | (12) | |
| Disposal of Assets Proceeds | - | | - | | - | | - | |
| Disposal of Assets Cost | - | | - | | - | | - | |
| Income Tax Expense | - | | - | | - | | - | |
| **Total Other (Income) and Expense** | 1,032 | 0.71 | 4,911 | 2.94 | 6,263 | 0.82 | 30,046 | 3.66 |
| **Net earnings (loss) for period** | 2,313 | 1.60 | (13,531) | | 19,962 | 2.62 | (41,517) | |
| EBITDA | 7,543 | 5.22 | 5,169 | 3.10 | 47,218 | 6.19 | 57,464 | 7.00 |

Prepared By Dave Large

# McGrath's Publick Fish House

**Statement of Earnings - Gateway 12**

*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| Sales | | | | | | | | |
| Food | | | | | | | | |
| Restaurant Food | - | | 110,851 | | 182,875 | | 570,987 | |
| Beverage Non-Alcoholic (SODA) | - | | - | | 9,626 | | - | |
| NET TOTAL Food | - | | 110,851 | | 192,501 | | 570,987 | |
| | | | | | | | | |
| Employee Meals | - | | 211 | | 644 | | 1,856 | |
| Manager Meals | - | | 1,243 | | 2,762 | | 6,029 | |
| Discounts - Promtional | - | | - | | 3,378 | | 357 | |
| Discounts Mindshare | - | | - | | - | | - | |
| Discounts - E club | - | | - | | 70 | | - | |
| Discounts- LSM | - | | 89 | | 574 | | 858 | |
| Trade cards | - | | - | | - | | - | |
| Catering Discounts | - | | - | | - | | - | |
| Happy Hour | - | | - | | - | | - | |
| Walkout | - | | - | | - | | - | |
| Discounts - QSA | - | | 1,423 | | 3,171 | | 6,972 | |
| NET TOTAL- Food | - | | 107,886 | | 181,903 | | 554,914 | |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | - | | 4,339 | | 8,792 | | 20,309 | |
| Beer | - | | 4,490 | | 8,374 | | 24,111 | |
| Wine | - | | 4,675 | | 7,314 | | 22,177 | |
| Other | - | | - | | - | | - | |
| NET TOTAL Beverage | - | | 13,504 | | 24,480 | | 66,598 | |
| | | | | | | | | |
| Other | | | | | | | | |
| Takeout, Large Parties, Catering | - | | - | | - | | - | |
| | | | | | | | | |
| GROSS REVENUE | - | | 124,355 | | 216,981 | | 637,584 | |
| | | | | | | | | |
| NET SALES TOTAL | - | | 121,391 | | 206,383 | | 621,512 | |
| | | | | | | | | |
| Cost of Sales | | | | | | | | |
| Food | | | | | | | | |
| Cost of Seafood | - | | 16,147 | | 27,806 | | 84,605 | |
| Cost of Meat | - | | 2,363 | | 4,734 | | 12,482 | |
| Cost of Groceries | - | | 7,661 | | 11,148 | | 39,077 | |
| Cost of Dairy | (18) | | 2,361 | | 4,030 | | 11,828 | |
| Cost of Bread | 235 | | 1,513 | | 2,967 | | 7,992 | |
| Cost of Produce | - | | 4,458 | | 6,229 | | 19,916 | |
| Cost of Food Freight | - | | - | | - | | 3 | |
| Cost of Non-Alcoholic | - | | - | | 1,969 | | - | |
| TOTAL Food Cost | 217 | | 34,504 | | 58,883 | | 175,904 | |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | - | | 662 | | 1,733 | | 3,307 | |
| Beer | - | | 988 | | 2,349 | | 6,012 | |
| Wine | - | | 1,434 | | 2,099 | | 6,436 | |
| Bar Ingredients | - | | 136 | | 72 | | 512 | |
| TOTAL Beverage Cost | - | | 3,219 | | 6,253 | | 16,267 | |
| | | | | | | | | |
| TOTAL COGS | 217 | | 37,723 | | 65,136 | | 192,171 | |
| | | | | | | | | |
| Gross Profit | (217) | | 83,667 | | 141,246 | | 429,341 | |
| | | | | | | | | |
| Other Income | | | | | | | | |
| T Shirts & Uniforms | - | | - | | - | | - | |
| Retail (sale to supermarkets, etc) | - | | - | | - | | - | |
| Other/Miscellaneous | - | | - | | - | | - | |
| Sub Total | - | | - | | - | | - | |
| | | | | | | | | |
| TOTAL INCOME | (217) | | 83,667 | | 141,246 | | 429,341 | |

# McGrath's Publick Fish House

## Statement of Earnings - Gateway 12
### For The 5 Periods Ending May 16, 2010

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **Payroll** | | | | | | | | |
| **BOH** | | | | | | | | |
| Kitchen/Cook | - | | 11,281 | | 19,920 | | 57,941 | |
| Kitchen/Cook OT | - | | 36 | | 57 | | 216 | |
| Kitchen/Cook Bonus | - | | - | | 152 | | - | |
| Dishwasher | - | | 2,297 | | 5,244 | | 14,501 | |
| Dishwasher OT | - | | - | | 6 | | - | |
| BOH Trainer | - | | - | | - | | - | |
| BOH Trainee | - | | - | | - | | - | |
| Safety Bonus | - | | - | | - | | - | |
| Kitchen Total | - | | 13,613 | | 25,379 | | 72,658 | |
| **FOH** | | | | | | | | |
| Server | - | | 5,908 | | 9,164 | | 26,497 | |
| Server OT | - | | 7 | | 22 | | 34 | |
| Bar | - | | - | | - | | - | |
| Bar OT | - | | - | | - | | - | |
| Host/Hostess | - | | 2,517 | | 4,934 | | 13,052 | |
| Host/Hostess OT | - | | - | | - | | - | |
| Runner | - | | - | | - | | - | |
| Runner OT | - | | - | | - | | - | |
| Busser | - | | 2,000 | | 3,768 | | 10,610 | |
| Busser OT | - | | - | | - | | - | |
| Associate | - | | - | | - | | - | |
| Associate OT | - | | - | | - | | - | |
| FOH Total | - | | 10,431 | | 17,888 | | 50,193 | |
| **Meetings** | | | | | | | | |
| FOH Trainer | - | | - | | - | | 9 | |
| FOH Trainee | - | | - | | - | | - | |
| Meetings Total | - | | - | | - | | 9 | |
| Hourly Employee Labor Costs | - | | 24,045 | | 43,115 | | 122,851 | |
| **Manager** | | | | | | | | |
| Manager Hourly | - | | - | | - | | - | |
| Manager OT | - | | - | | - | | - | |
| General Manager Salary | - | | - | | - | | - | |
| General Manager Bonus | - | | 3,842 | | 7,591 | | 11,569 | |
| Manager Salary | - | | - | | - | | - | |
| Manager Training | - | | - | | - | | - | |
| Kitchen Manager Salary | - | | - | | - | | - | |
| LSM | - | | - | | - | | - | |
| LSM Vonus | - | | - | | - | | - | |
| Administrative P/R | - | | 7,385 | | 20,698 | | 42,969 | |
| Manager Total | - | | 11,226 | | 28,290 | | 54,539 | |
| Payroll Sub Total | - | | 35,271 | | 71,556 | | 177,399 | |
| **Payrol Related** | | | | | | | | |
| Payroll Taxes | - | | 5,064 | | 12,559 | | 25,392 | |
| Medical Insurance | - | | 433 | | 1,761 | | 2,641 | |
| Workman's Comp Insur | - | | - | | - | | - | |
| Vacation Pay | - | | 3,202 | | 17,142 | | 7,102 | |
| Severance Pay | - | | - | | - | | - | |
| Employee Life Insurance | - | | 84 | | 35 | | 157 | |
| Company 401 k Contribution | - | | - | | - | | - | |
| Employee Christmas Bonus | - | | - | | - | | - | |
| Employee Gifts | - | | - | | - | | - | |
| Employee Sports | - | | 374 | | 210 | | 1,807 | |
| Employee Sales Promo/Contests | - | | - | | - | | - | |
| Employee Testing | - | | - | | - | | - | |
| Employee relocation/moving | - | | - | | - | | - | |
| Related Sub Total | - | | 9,158 | | 31,708 | | 37,098 | |
| **PAYROLL TOTAL** | - | | 44,429 | | 103,264 | | 214,497 | |

Prepared By Dave Large

# McGrath's Publick Fish House

**Statement of Earnings - Gateway 12**

*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **CONTROLLABLES** | | | | | | | | |
| **Utilities** | | | | | | | | |
| Utilities | - | | 3,692 | | 8,205 | | 23,138 | |
| Garbage | - | | 918 | | 1,947 | | 3,621 | |
| Wood/Charcoal | - | | 380 | | 565 | | 1,785 | |
| Telephone | - | | 255 | | 438 | | 1,033 | |
| Total Utilities | - | | 5,245 | | 11,155 | | 29,577 | |
| **Supplies** | | | | | | | | |
| Paper | - | | - | | - | | - | |
| Bev Naps | - | | 65 | | 49 | | 169 | |
| To Go | - | | - | | - | | - | |
| Doggie Bags | - | | - | | - | | - | |
| Paper Other | - | | 1,622 | | 2,861 | | 7,434 | |
| Light bulbs | - | | - | | - | | - | |
| Glassware replacement | - | | 206 | | 1,429 | | 206 | |
| Silverware replacement | - | | - | | 241 | | 407 | |
| China replacement | - | | 360 | | 402 | | 1,613 | |
| Kitchen utencils | - | | 41 | | 896 | | 468 | |
| Chemicals | - | | 120 | | 301 | | 1,073 | |
| Oxygen/CO2 | - | | - | | - | | - | |
| Holiday Decorations | - | | - | | - | | | |
| Office Supplies | - | | 387 | | 445 | | 1,428 | |
| Miscellaneous | - | | - | | 874 | | 1,153 | |
| Total Supplies | - | | 2,801 | | 7,498 | | 13,950 | |
| **Operating** | | | | | | | | |
| Janitorial / Cleaning Service /Landscpg | - | | 289 | | 874 | | 1,911 | |
| Plants & Décor | - | | 654 | | 165 | | 771 | |
| Dishwasher lease | - | | 762 | | 961 | | 3,705 | |
| Laundry & Linen Other | - | | 1,113 | | 1,831 | | 4,691 | |
| Aloha | - | | - | | - | | - | |
| IT | - | | - | | - | | - | |
| First Aid Expense | - | | - | | - | | 135 | |
| Uniforms | - | | 351 | | 118 | | 852 | |
| Eco Labs | (39) | | 1,726 | | 1,991 | | 6,879 | |
| Postage | - | | - | | - | | - | |
| Internet | - | | - | | - | | - | |
| Cable/Satellite TV | - | | 141 | | 412 | | 819 | |
| Muic/Muzak | - | | - | | - | | - | |
| Dues and Subscriptions | - | | - | | - | | - | |
| Entertainment Other | - | | - | | - | | - | |
| Mileage Reimbursement (NON-Catering) | - | | - | | - | | - | |
| Miscellaneous | - | | - | | - | | - | |
| Cash Over Short | - | | 126 | | (154) | | 1,301 | |
| Total Operating | (39) | | 5,163 | | 6,197 | | 21,063 | |
| **Marketing** | | | | | | | | |
| Survey/Market Research | - | | - | | - | | - | |
| Radio | - | | - | | - | | - | |
| Newspaper/FSI | - | | 3,470 | | 5,093 | | 12,965 | |
| Production | - | | - | | - | | - | |
| Direct Mail | - | | - | | - | | - | |
| Community & Contributions | - | | - | | - | | - | |
| LSM | - | | - | | - | | - | |
| Dining Cards | - | | - | | - | | - | |
| Phone Directory | - | | 165 | | - | | 165 | |
| Printing | - | | 95 | | 124 | | 157 | |
| Miscellaneous | - | | - | | - | | - | |
| Total Marketing | - | | 3,730 | | 5,217 | | 13,288 | |
| **Repairs & Maintenance** | | | | | | | | |
| **Equipment** | | | | | | | | |
| Kitchen | - | | 154 | | 825 | | 647 | |
| Other (HVAC, etc) | - | | 1,823 | | 9,160 | | 7,111 | |
| Total Equipment | - | | 1,978 | | 9,985 | | 7,758 | |
| **Facilities & Building** | | | | | | | | |
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Facilities & Building | - | | - | | - | | - | |
| **Other** | | | | | | | | |

# McGrath's Publick Fish House

### Statement of Earnings - Gateway 12
#### For The 5 Periods Ending May 16, 2010

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Other | - | | - | | - | | - | |
| | | | | | | | | |
| **Uncontrollables** | | | | | | | | |
| | | | | | | | | |
| Licenses | | | | | | | | |
| Licenses | - | | - | | - | | - | |
| Violation remedies | - | | - | | - | | - | |
| Total Licenses | - | | - | | - | | - | |
| | | | | | | | | |
| Other Operating Expenses | | | | | | | | |
| Shopper's Report | - | | 42 | | 168 | | 168 | |
| Credit Card Charge Back | - | | - | | - | | 158 | |
| NSF Checks | - | | - | | - | | - | |
| Collected NSF Checks` | - | | - | | - | | - | |
| Paid Out W/O Code | - | | - | | - | | - | |
| Storage Expense | - | | - | | - | | - | |
| Start Up | - | | - | | - | | - | |
| Credit Card Discounts | - | | 2,309 | | 4,735 | | 13,765 | |
| Gift Card Costs | - | | 50 | | 167 | | 1,068 | |
| Menu Printing | - | | - | | - | | 88 | |
| Parking & Travel | - | | 2,340 | | 4,290 | | 13,005 | |
| Shipping Costs | - | | 214 | | 238 | | 704 | |
| **Total Other Operating Expenses** | - | | 4,955 | | 9,598 | | 28,957 | |
| | | | | | | | | |
| **Restaurant Controllable Income** | (179) | | 15,367 | | (11,669) | | 100,251 | |
| | | | | | | | | |
| Occupancy Expenses | | | | | | | | |
| Building Insurance | 171 | | 171 | | 855 | | 1,011 | |
| Real Estate Taxes | - | | 2,490 | | 1,618 | | 12,449 | |
| Rent | - | | 13,183 | | 19,775 | | 65,915 | |
| Common Area Expense | - | | 5,658 | | 3,678 | | 28,290 | |
| **Total Occupancy Expenses** | 171 | | 21,502 | | 25,925 | | 107,665 | |
| | | | | | | | | |
| **Total Operating Expenses** | 132 | | 45,373 | | 75,576 | | 222,257 | |
| | | | | | | | | |
| **Restaurant Contribution Income** | (349) | | (6,135) | | (37,594) | | (7,413) | |
| | | | | | | | | |
| **Restaurant Operating Income** | (179) | | 15,367 | | (11,669) | | 100,251 | |
| | | | | | | | | |
| Administrative Expenses | | | | | | | | |
| Corporate Office & Admin Expense Allocation | - | | 6,072 | | 13,981 | | 25,735 | |
| Insurance P&C and Auto | 491 | | 833 | | 2,677 | | 4,239 | |
| Taxes | 550 | | 550 | | 2,750 | | 2,750 | |
| C.P.A. & Legal | - | | - | | - | | - | |
| Other Professional | - | | - | | - | | 110 | |
| Accounting Cost | - | | - | | - | | - | |
| Automobile Rent | - | | - | | - | | - | |
| Travel & Restaurant Inspections | - | | - | | - | | - | |
| Managers Meetings | - | | - | | - | | - | |
| Research & Development | - | | - | | - | | - | |
| Directors Meetings | - | | - | | - | | - | |
| Depreciation Expense | 2,084 | | 12,208 | | 10,420 | | 61,042 | |
| Amortization Expense | - | | - | | - | | - | |
| Other Expenses | - | | - | | - | | - | |
| Payroll Processing Cost | - | | 189 | | 583 | | 958 | |
| Computer Expense | - | | - | | - | | 466 | |
| Deposit Corrections | - | | - | | - | | - | |
| Bank Charges | - | | - | | - | | - | |
| Misc. Bank Debit/Credits | - | | - | | - | | - | |
| Misc Small Item Retail | - | | - | | - | | - | |
| Gift Certificate Expired | - | | - | | - | | - | |
| Cost of Misc Retail Items | - | | - | | - | | 648 | |
| **Total Administrative Expenses** | 3,125 | | 19,852 | | 30,411 | | 95,947 | |

# McGrath's Publick Fish House

## Statement of Earnings - Gateway 12
### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| Other (income) and expenses: | | | | | | | | |
| Interest Expense | - | | 1,000 | | - | | 1,757 | |
| Interest Income | - | | - | | - | | - | |
| Miscellaneous Income | - | | - | | - | | - | |
| Dormant Gift Card Fee | - | | - | | - | | - | |
| Disposal of Assets Proceeds | - | | - | | - | | - | |
| Disposal of Assets Cost | (510) | | - | | 19,980 | | - | |
| Income Tax Expense | - | | - | | - | | - | |
| **Total Other (Income) and Expense** | (510) | | 1,000 | | 19,980 | | 1,757 | |
| **Net earnings (loss) for period** | (2,965) | | (26,987) | | (87,985) | | (105,117) | |
| EBITDA | (881) | | (13,778) | | (77,565) | | (42,319) | |

Prepared By Dave Large

# McGrath's *Publick Fish House*

## Statement of Earnings - Layton 13
### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | |
| Food | | | | | | | | |
| Restaurant Food | 110,855 | 93.15 | 123,232 | 100.00 | 548,514 | 93.23 | 594,208 | 100.00 |
| Beverage Non-Alcoholic (SODA) | 8,154 | 6.85 | - | | 39,861 | 6.77 | - | |
| NET TOTAL Food | 119,009 | | 123,232 | | 588,375 | | 594,208 | |
| | | | | | | | | |
| Employee Meals | 692 | 0.58 | 760 | 0.62 | 4,697 | 0.80 | 3,718 | 0.63 |
| Manager Meals | 1,791 | 1.51 | 1,433 | 1.16 | 6,868 | 1.17 | 6,810 | 1.15 |
| Discounts - Promtional | 805 | 0.68 | - | | 2,796 | 0.48 | 36 | 0.01 |
| Discounts Mindshare | 351 | 0.30 | - | | 1,608 | 0.27 | - | |
| Discounts - E club | 15 | 0.01 | - | | 200 | 0.03 | - | |
| Discounts- LSM | 10 | 0.01 | 480 | 0.39 | 2,791 | 0.47 | 3,990 | 0.67 |
| Trade cards | - | | - | | - | | - | |
| Catering Discounts | | | - | | - | | - | |
| Happy Hour | - | | - | | - | | - | |
| Walkout | - | | - | | - | | - | |
| Discounts - QSA | 1,263 | 1.06 | 814 | 0.66 | 5,484 | 0.93 | 4,638 | 0.78 |
| NET TOTAL- Food | 114,082 | 95.86 | 119,745 | 97.17 | 563,930 | 95.85 | 575,017 | 96.77 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 2,510 | 100.00 | 2,475 | 100.00 | 14,362 | 100.00 | 12,066 | 100.00 |
| Beer | 2,290 | 100.00 | 2,387 | 100.00 | 11,961 | 100.00 | 12,666 | 100.00 |
| Wine | 1,960 | 100.00 | 2,342 | 100.00 | 10,107 | 100.00 | 11,818 | 100.00 |
| Other | - | 100.00 | | 100.00 | - | 100.00 | | 100.00 |
| NET TOTAL Beverage | 6,760 | | 7,204 | | 36,429 | | 36,550 | |
| | | | | | | | | |
| Other | | | | | | | | |
| Takeout, Large Parties, Catering | - | 100.00 | - | 100.00 | - | 100.00 | - | 100.00 |
| | | | | | | | | |
| GROSS REVENUE | 125,769 | | 130,436 | | 624,805 | | 630,758 | |
| | | | | | | | | |
| NET SALES TOTAL | 120,841 | | 126,949 | | 600,360 | | 611,567 | |
| | | | | | | | | |
| **Cost of Sales** | | | | | | | | |
| Food | | | | | | | | |
| Cost of Seafood | 20,734 | 18.17 | 19,189 | 16.03 | 97,145 | 17.23 | 89,649 | 15.59 |
| Cost of Meat | 2,285 | 2.00 | 2,333 | 1.95 | 10,928 | 1.94 | 11,710 | 2.04 |
| Cost of Groceries | 6,314 | 5.53 | 8,421 | 7.03 | 27,522 | 4.88 | 36,815 | 6.40 |
| Cost of Dairy | 2,462 | 2.16 | 2,022 | 1.69 | 11,962 | 2.12 | 11,442 | 1.99 |
| Cost of Bread | 1,625 | 1.42 | 1,372 | 1.15 | 7,071 | 1.25 | 7,017 | 1.22 |
| Cost of Produce | 3,092 | 2.71 | 3,638 | 3.04 | 16,765 | 2.97 | 17,607 | 3.06 |
| Cost of Food Freight | - | | - | | - | | 3 | 0.00 |
| Cost of Non-Alcoholic | 1,282 | 1.12 | - | | 5,906 | 1.05 | - | |
| TOTAL Food Cost | 37,793 | 33.13 | 36,975 | 30.88 | 177,299 | 31.44 | 174,244 | 30.30 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 305 | 12.15 | 351 | 14.19 | 1,241 | 8.64 | 1,348 | 11.17 |
| Beer | 664 | 29.01 | 524 | 21.96 | 3,352 | 28.03 | 3,088 | 24.38 |
| Wine | 501 | 25.56 | 673 | 28.73 | 2,606 | 25.79 | 3,244 | 27.45 |
| Bar Ingredients | 56 | 2.25 | 17 | 0.67 | 117 | 0.82 | 146 | 1.21 |
| TOTAL Beverage Cost | 1,527 | 22.58 | 1,565 | 21.72 | 7,316 | 20.08 | 7,825 | 21.41 |
| | | | | | | | | |
| TOTAL COGS | 39,320 | 32.54 | 38,540 | 30.36 | 184,615 | 30.75 | 182,069 | 29.77 |
| | | | | | | | | |
| Gross Profit | 81,522 | 67.46 | 88,410 | 69.64 | 415,744 | 69.25 | 429,498 | 70.23 |
| | | | | | | | | |
| Other Income | | | | | | | | |
| T Shirts & Uniforms | - | | - | | - | | - | |
| Retail (sale to supermarkets, etc) | - | | - | | - | | - | |
| Other/Miscellaneous | - | | - | | - | | - | |
| Sub Total | - | | - | | - | | - | |
| | | | | | | | | |
| TOTAL INCOME | 81,522 | | 88,410 | | 415,744 | | 429,498 | |

# McGrath's Publick Fish House
## Statement of Earnings - Layton 13
### *For The 5 Periods Ending May 16, 2010*

| | | | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll** | | | | | | | | | | |
| | **BOH** | | | | | | | | | |
| | | Kitchen/Cook | 8,888 | 7.35 | 6,545 | 5.16 | 45,173 | 7.52 | 31,905 | 5.22 |
| | | Kitchen/Cook OT | - | | - | | 22 | 0.00 | - | |
| | | Kitchen/Cook Bonus | - | | - | | - | | 200 | 0.03 |
| | | Dishwasher | 4,925 | 4.08 | 7,225 | 5.69 | 25,153 | 4.19 | 35,675 | 5.83 |
| | | Dishwasher OT | 0 | 0.00 | 1 | 0.00 | 2 | 0.00 | 2 | 0.00 |
| | | BOH Trainer | - | | - | | - | | - | |
| | | BOH Trainee | - | | - | | - | | - | |
| | | Safety Bonus | - | | - | | - | | - | |
| | | Kitchen Total | 13,812 | 11.43 | 13,771 | 10.85 | 70,350 | 11.72 | 67,781 | 11.08 |
| | **FOH** | | | | | | | | | |
| | | Server | 5,085 | 4.21 | 5,730 | 4.51 | 24,365 | 4.06 | 28,603 | 4.68 |
| | | Server OT | - | | - | | 10 | 0.00 | - | |
| | | Bar | - | | - | | - | | - | |
| | | Bar OT | - | | - | | - | | - | |
| | | Host/Hostess | 2,817 | 2.33 | 2,793 | 2.20 | 14,127 | 2.35 | 12,380 | 2.02 |
| | | Host/Hostess OT | - | | - | | - | | - | |
| | | Runner | - | | - | | - | | - | |
| | | Runner OT | - | | - | | - | | - | |
| | | Busser | 911 | 0.75 | 789 | 0.62 | 4,686 | 0.78 | 2,446 | 0.40 |
| | | Busser OT | - | | - | | - | | - | |
| | | Associate | - | | - | | - | | - | |
| | | Associate OT | - | | - | | - | | - | |
| | | FOH Total | 8,813 | 7.29 | 9,312 | 7.34 | 43,188 | 7.19 | 43,428 | 7.10 |
| | **Meetings** | | | | | | | | | |
| | | FOH Trainer | - | | - | | - | | 9 | 0.00 |
| | | FOH Trainee | - | | - | | - | | - | |
| | | Meetings Total | - | | - | | - | | 9 | 0.00 |
| | Hourly Employee Labor Costs | | 22,625 | 18.72 | 23,082 | 18.18 | 113,538 | 18.91 | 111,010 | 18.15 |
| | **Manager** | | | | | | | | | |
| | | Manager Hourly | - | | - | | - | | - | |
| | | Manager OT | - | | - | | - | | - | |
| | | General Manager Salary | - | | - | | - | | - | |
| | | General Manager Bonus | 3,506 | 2.90 | 4,275 | 3.37 | 13,022 | 2.17 | 15,130 | 2.47 |
| | | Manager Salary | - | | - | | - | | - | |
| | | Manager Training | - | | - | | - | | - | |
| | | Kitchen Manager Salary | - | | - | | - | | - | |
| | | LSM | - | | - | | - | | - | |
| | | LSM Vonus | - | | - | | - | | - | |
| | | Administrative P/R | 8,769 | 7.26 | 8,677 | 6.83 | 44,335 | 7.38 | 41,746 | 6.83 |
| | | Manager Total | 12,276 | 10.16 | 12,952 | 10.20 | 57,357 | 9.55 | 56,876 | 9.30 |
| | Payroll Sub Total | | 34,901 | 28.88 | 36,034 | 28.38 | 170,895 | 28.47 | 168,095 | 27.49 |
| | **Payrol Related** | | | | | | | | | |
| | | Payroll Taxes | 4,294 | 3.55 | 4,936 | 3.89 | 22,756 | 3.79 | 23,891 | 3.91 |
| | | Medical Insurance | 2,013 | 1.67 | 1,114 | 0.88 | 6,540 | 1.09 | 6,099 | 1.00 |
| | | Workman's Comp Insur | - | | - | | - | | - | |
| | | Vacation Pay | 580 | 0.48 | - | | 2,588 | 0.43 | 2,578 | 0.42 |
| | | Severance Pay | - | | - | | - | | - | |
| | | Employee Life Insurance | 18 | 0.01 | 161 | 0.13 | 82 | 0.01 | 233 | 0.04 |
| | | Company 401 k Contribution | - | | - | | - | | - | |
| | | Employee Christmas Bonus | - | | - | | - | | - | |
| | | Employee Gifts | - | | - | | - | | - | |
| | | Employee Sports | 25 | 0.02 | 58 | 0.05 | 55 | 0.01 | 330 | 0.05 |
| | | Employee Sales Promo/Contests | - | | - | | - | | - | |
| | | Employee Testing | - | | - | | - | | - | |
| | | Employee relocation/moving | - | | - | | - | | - | |
| | | Related Sub Total | 6,929 | 5.73 | 6,268 | 4.94 | 32,021 | 5.33 | 33,130 | 5.42 |
| | **PAYROLL TOTAL** | | 41,830 | 34.62 | 42,303 | 33.32 | 202,916 | 33.80 | 201,224 | 32.90 |

Prepared By Dave Large

**McGrath's Fish House Confidential**

# McGrath's Publick Fish House

**Statement of Earnings - Layton 13**

*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **CONTROLLABLES** | | | | | | | | |
| **Utilities** | | | | | | | | |
| Utilities | 3,307 | 2.74 | 2,466 | 1.94 | 20,429 | 3.40 | 19,981 | 3.27 |
| Garbage | 295 | 0.24 | 252 | 0.20 | 1,393 | 0.23 | 1,238 | 0.20 |
| Wood/Charcoal | 342 | 0.28 | 372 | 0.29 | 1,722 | 0.29 | 1,474 | 0.24 |
| Telephone | 179 | 0.15 | 234 | 0.18 | 998 | 0.17 | 1,216 | 0.20 |
| Total Utilities | 4,123 | 3.41 | 3,324 | 2.62 | 24,542 | 4.09 | 23,909 | 3.91 |
| **Supplies** | | | | | | | | |
| Paper | - | | - | | - | | - | |
| Bev Naps | - | | - | | 7 | 0.00 | - | |
| To Go | - | | - | | - | | - | |
| Doggie Bags | - | | - | | - | | - | |
| Paper Other | 2,039 | 1.69 | 2,300 | 1.81 | 9,159 | 1.53 | 9,957 | 1.63 |
| Light bulbs | - | | - | | - | | - | |
| Glassware replacement | 154 | 0.13 | 107 | 0.08 | 577 | 0.10 | 235 | 0.04 |
| Silverware replacement | 1,049 | 0.87 | 151 | 0.12 | 1,790 | 0.30 | 1,056 | 0.17 |
| China replacement | 1,257 | 1.04 | 256 | 0.20 | 2,090 | 0.35 | 987 | 0.16 |
| Kitchen utencils | 221 | 0.18 | - | | 1,101 | 0.18 | 646 | 0.11 |
| Chemicals | 329 | 0.27 | 75 | 0.06 | 835 | 0.14 | 601 | 0.10 |
| Oxygen/CO2 | - | | - | | - | | - | |
| Holiday Decorations | - | | - | | - | | - | |
| Office Supplies | 109 | 0.09 | 114 | 0.09 | 707 | 0.12 | 1,157 | 0.19 |
| Miscellaneous | 368 | 0.30 | 70 | 0.06 | 455 | 0.08 | 750 | 0.12 |
| Total Supplies | 5,527 | 4.57 | 3,075 | 2.42 | 16,722 | 2.79 | 15,389 | 2.52 |
| **Operating** | | | | | | | | |
| Janitorial / Cleaning Service /Landscpg | 365 | 0.30 | 310 | 0.24 | 2,282 | 0.38 | 2,292 | 0.37 |
| Plants & Décor | 217 | 0.18 | 85 | 0.07 | 217 | 0.04 | 85 | 0.01 |
| Dishwasher lease | 455 | 0.38 | 462 | 0.36 | 2,025 | 0.34 | 2,357 | 0.39 |
| Laundry & Linen Other | 1,032 | 0.85 | 863 | 0.68 | 5,540 | 0.92 | 4,455 | 0.73 |
| Aloha | - | | - | | - | | - | |
| IT | - | | - | | - | | - | |
| First Aid Expense | 4 | 0.00 | - | | 4 | 0.00 | 2 | 0.00 |
| Uniforms | 142 | 0.12 | 137 | 0.11 | 878 | 0.15 | 872 | 0.14 |
| Eco Labs | 614 | 0.51 | 705 | 0.56 | 3,021 | 0.50 | 3,108 | 0.51 |
| Postage | - | | - | | - | | - | |
| Internet | - | | - | | - | | - | |
| Cable/Satellite TV | 271 | 0.22 | 206 | 0.16 | 1,223 | 0.20 | 808 | 0.13 |
| Muic/Muzak | - | | - | | - | | - | |
| Dues and Subscriptions | - | | - | | - | | - | |
| Entertainment Other | - | | - | | - | | - | |
| Mileage Reimbursement (NON-Catering) | - | | - | | - | | - | |
| Miscellaneous | - | | - | | - | | - | |
| Cash Over Short | 40 | 0.03 | (61) | | 119 | 0.02 | (179) | |
| Total Operating | 3,140 | 2.60 | 2,706 | 2.13 | 15,309 | 2.55 | 13,801 | 2.26 |
| **Marketing** | | | | | | | | |
| Survey/Market Research | - | | - | | - | | | |
| Radio | | | | | | | | |
| Newspaper/FSI | 2,156 | 1.78 | 3,493 | 2.75 | 13,070 | 2.18 | 11,544 | 1.89 |
| Production | - | | - | | - | | - | |
| Direct Mail | - | | - | | - | | - | |
| Community & Contributions | - | | - | | - | | - | |
| LSM | - | | - | | - | | - | |
| Dining Cards | - | | - | | - | | - | |
| Phone Directory | - | | 165 | 0.13 | - | | 165 | 0.03 |
| Printing | - | | 80 | 0.06 | 149 | 0.02 | 151 | 0.02 |
| Miscellaneous | - | | - | | - | | - | |
| Total Marketing | 2,156 | 1.78 | 3,738 | 2.94 | 13,219 | 2.20 | 11,861 | 1.94 |
| **Repairs & Maintenance** | | | | | | | | |
| **Equipment** | | | | | | | | |
| Kitchen | 922 | 0.76 | 1,480 | 1.17 | 2,115 | 0.35 | 4,672 | 0.76 |
| Other (HVAC, etc) | 2,070 | 1.71 | 992 | 0.78 | 7,840 | 1.31 | 9,003 | 1.47 |
| Total Equipment | 2,992 | 2.48 | 2,472 | 1.95 | 9,955 | 1.66 | 13,675 | 2.24 |
| **Facilities & Building** | | | | | | | | |
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Facilities & Building | - | | - | | - | | - | |
| **Other** | | | | | | | | |

Prepared By Dave Large

# McGrath's Publick Fish House

**Statement of Earnings - Layton 13**

*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Other | - | | - | | - | | - | |
| | | | | | | | | |
| **Uncontrollables** | | | | | | | | |
| | | | | | | | | |
| Licenses | | | | | | | | |
| Licenses | 452 | 0.37 | 477 | 0.38 | 452 | 0.08 | 477 | 0.08 |
| Violation remedies | - | | - | | - | | - | |
| Total Licenses | 452 | 0.37 | 477 | 0.38 | 452 | 0.08 | 477 | 0.08 |
| | | | | | | | | |
| Other Operating Expenses | | | | | | | | |
| Shopper's Report | 84 | 0.07 | 42 | 0.03 | 420 | 0.07 | 168 | 0.03 |
| Credit Card Charge Back | - | | - | | - | | - | |
| NSF Checks | - | | - | | (36) | | - | |
| Collected NSF Checks` | - | | - | | - | | - | |
| Paid Out W/O Code | - | | 29 | 0.02 | - | | 107 | 0.02 |
| Storage Expense | - | | - | | - | | | |
| Start Up | - | | - | | - | | | |
| Credit Card Discounts | 2,394 | 1.98 | 2,264 | 1.78 | 11,561 | 1.93 | 11,505 | 1.88 |
| Gift Card Costs | 50 | 0.04 | 50 | 0.04 | 373 | 0.06 | 1,068 | 0.17 |
| Menu Printing | - | | 95 | 0.08 | 394 | 0.07 | 168 | 0.03 |
| Parking & Travel | 200 | 0.17 | 200 | 0.16 | 1,000 | 0.17 | 1,000 | 0.16 |
| Shipping Costs | 311 | 0.26 | 283 | 0.22 | 1,333 | 0.22 | 1,100 | 0.18 |
| **Total Other Operating Expenses** | 3,039 | 2.51 | 2,964 | 2.33 | 15,045 | 2.51 | 15,116 | 2.47 |
| | | | | | | | | |
| **Restaurant Controllable Income** | 18,716 | | 27,828 | | 118,037 | | 134,522 | |
| | | | | | | | | |
| Occupancy Expenses | | | | | | | | |
| Building Insurance | 269 | 0.22 | 269 | 0.21 | 1,344 | 0.22 | 1,509 | 0.25 |
| Real Estate Taxes | 1,370 | 1.13 | 875 | 0.69 | 5,859 | 0.98 | 4,375 | 0.72 |
| Rent | 5,035 | 4.17 | 23,075 | 18.18 | 29,449 | 4.91 | 115,375 | 18.87 |
| Common Area Expense | 1,840 | 1.52 | - | | 7,979 | 1.33 | 3,092 | 0.51 |
| **Total Occupancy Expenses** | 8,513 | 7.04 | 24,219 | 19.08 | 44,630 | 7.43 | 124,351 | 20.33 |
| | | | | | | | | |
| **Total Operating Expenses** | 29,940 | 24.78 | 42,975 | 33.85 | 139,874 | 23.30 | 218,580 | 35.74 |
| | | | | | | | | |
| **Restaurant Contribution Income** | 9,751 | 8.07 | 3,132 | 2.47 | 72,954 | 12.15 | 9,694 | 1.59 |
| | | | | | | | | |
| **Restaurant Operating Income** | 18,264 | 15.11 | 27,351 | 21.54 | 117,585 | 19.59 | 134,045 | 21.92 |
| | | | | | | | | |
| Administrative Expenses | | | | | | | | |
| Corporate Office & Admin Expense Allocation | 6,514 | 5.39 | 6,072 | 4.78 | 33,377 | 5.56 | 25,735 | 4.21 |
| Insurance P&C and Auto | 433 | 0.36 | 433 | 0.34 | 3,163 | 0.53 | 3,313 | 0.54 |
| Taxes | 580 | 0.48 | 580 | 0.46 | 2,900 | 0.48 | 2,900 | 0.47 |
| C.P.A. & Legal | - | | - | | - | | - | |
| Other Professional | - | | - | | - | | 110 | 0.02 |
| Accounting Cost | - | | - | | - | | - | |
| Automobile Rent | - | | - | | - | | - | |
| Travel & Restaurant Inspections | - | | - | | - | | - | |
| Managers Meetings | - | | - | | - | | - | |
| Research & Development | - | | - | | - | | - | |
| Directors Meetings | - | | - | | - | | - | |
| Depreciation Expense | 8,272 | 6.85 | 10,800 | 8.51 | 38,775 | 6.46 | 54,002 | 8.83 |
| Amortization Expense | 54 | 0.04 | - | | 223 | 0.04 | - | |
| Other Expenses | - | | - | | - | | - | |
| Payroll Processing Cost | 138 | 0.11 | 201 | 0.16 | 1,052 | 0.18 | 1,405 | 0.23 |
| Computer Expense | 119 | 0.10 | - | | 164 | 0.03 | 195 | 0.03 |
| Deposit Corrections | - | | - | | - | | 300 | 0.05 |
| Bank Charges | - | | - | | 153 | 0.03 | - | |
| Misc. Bank Debit/Credits | - | | - | | - | | - | |
| Misc Small Item Retail | - | | - | | - | | - | |
| Gift Certificate Expired | - | | - | | - | | - | |
| Cost of Misc Retail Items | 19 | 0.02 | - | | 19 | 0.00 | - | |
| **Total Administrative Expenses** | 16,128 | 13.35 | 18,086 | 14.25 | 79,825 | 13.30 | 87,960 | 14.38 |

# *McGrath's Publick Fish House*

**Statement of Earnings - Layton 13**
*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| Other (income) and expenses: | | | | | | | | |
| Interest Expense | - | | 3,776 | 2.97 | 5,398 | 0.90 | 5,535 | 0.91 |
| Interest Income | - | | - | | - | | - | |
| Miscellaneous Income | - | | - | | - | | - | |
| Dormant Gift Card Fee | - | | (2) | | - | | (7) | |
| Disposal of Assets Proceeds | - | | - | | - | | - | |
| Disposal of Assets Cost | - | | - | | - | | - | |
| Income Tax Expense | - | | - | | - | | - | |
| **Total Other (Income) and Expense** | - | | 3,774 | 2.97 | 5,398 | 0.90 | 5,528 | 0.90 |
| **Net earnings (loss) for period** | (6,377) | | (18,728) | | (12,268) | | (83,794) | |
| EBITDA | 1,950 | 1.61 | (4,152) | | 32,127 | 5.35 | (24,257) | |

Prepared By Dave Large

**McGrath's Fish House Confidential**

# McGrath's *Publick Fish House*

## Statement of Earnings - Mesa 14
### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | |
| Food | | | | | | | | |
| Restaurant Food | 92,459 | 94.35 | 103,174 | 100.00 | 536,422 | 94.37 | 577,145 | 100.00 |
| Beverage Non-Alcoholic (SODA) | 5,542 | 5.65 | - | | 32,015 | 5.63 | - | |
| NET TOTAL Food | 98,001 | | 103,174 | | 568,436 | | 577,145 | |
| | | | | | | | | |
| Employee Meals | 951 | 0.97 | 1,026 | 0.99 | 3,958 | 0.70 | 4,485 | 0.78 |
| Manager Meals | 1,199 | 1.22 | 1,256 | 1.22 | 6,116 | 1.08 | 5,029 | 0.87 |
| Discounts - Promtional | 981 | 1.00 | - | | 3,980 | 0.70 | 198 | 0.03 |
| Discounts Mindshare | 230 | 0.23 | - | | 1,792 | 0.32 | - | |
| Discounts - E club | 75 | 0.08 | - | | 559 | 0.10 | - | |
| Discounts- LSM | 35 | 0.04 | 315 | 0.31 | 1,570 | 0.28 | 2,967 | 0.51 |
| Trade cards | - | | - | | - | | - | |
| Catering Discounts | - | | - | | - | | - | |
| Happy Hour | - | | - | | - | | - | |
| Walkout | - | | - | | - | | - | |
| Discounts - QSA | 1,149 | 1.17 | 675 | 0.65 | 7,643 | 1.34 | 5,426 | 0.94 |
| NET TOTAL- Food | 93,381 | 95.29 | 99,903 | 96.83 | 542,816 | 95.49 | 559,040 | 96.86 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 6,337 | 100.00 | 5,011 | 100.00 | 36,573 | 100.00 | 29,453 | 100.00 |
| Beer | 3,881 | 100.00 | 3,946 | 100.00 | 24,642 | 100.00 | 24,844 | 100.00 |
| Wine | 5,053 | 100.00 | 4,867 | 100.00 | 34,345 | 100.00 | 33,403 | 100.00 |
| Other | - | 100.00 | | 100.00 | - | 100.00 | | 100.00 |
| NET TOTAL Beverage | 15,270 | | 13,824 | | 95,560 | | 87,699 | |
| | | | | | | | | |
| Other | | | | | | | | |
| Takeout, Large Parties, Catering | | 100.00 | - | 100.00 | - | 100.00 | | 100.00 |
| | | | | | | | | |
| GROSS REVENUE | 113,271 | | 116,998 | | 663,997 | | 664,844 | |
| | | | | | | | | |
| NET SALES TOTAL | 108,651 | | 113,727 | | 638,376 | | 646,739 | |
| | | | | | | | | |
| **Cost of Sales** | | | | | | | | |
| Food | | | | | | | | |
| Cost of Seafood | 15,363 | 16.45 | 16,426 | 16.44 | 89,229 | 16.44 | 89,906 | 16.08 |
| Cost of Meat | 1,644 | 1.76 | 1,605 | 1.61 | 10,042 | 1.85 | 8,409 | 1.50 |
| Cost of Groceries | 4,784 | 5.12 | 6,739 | 6.75 | 26,510 | 4.88 | 33,421 | 5.98 |
| Cost of Dairy | 1,908 | 2.04 | 2,029 | 2.03 | 12,093 | 2.23 | 12,779 | 2.29 |
| Cost of Bread | 1,048 | 1.12 | 1,056 | 1.06 | 5,967 | 1.10 | 5,644 | 1.01 |
| Cost of Produce | 3,348 | 3.59 | 4,172 | 4.18 | 16,942 | 3.12 | 18,820 | 3.37 |
| Cost of Food Freight | | | - | | - | | 21 | 0.00 |
| Cost of Non-Alcoholic | 1,256 | 1.35 | - | | 5,767 | 1.06 | - | |
| TOTAL Food Cost | 29,352 | 31.43 | 32,027 | 32.06 | 166,549 | 30.68 | 169,000 | 30.23 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 576 | 9.09 | 782 | 15.61 | 3,940 | 10.77 | 5,098 | 17.31 |
| Beer | 855 | 22.03 | 1,057 | 26.80 | 5,965 | 24.21 | 5,956 | 23.97 |
| Wine | 1,630 | 32.26 | 1,432 | 29.43 | 9,571 | 27.87 | 8,001 | 23.95 |
| Bar Ingredients | 141 | 2.22 | 276 | 5.51 | 821 | 2.24 | 1,018 | 3.46 |
| TOTAL Beverage Cost | 3,202 | 20.97 | 3,548 | 25.67 | 20,296 | 21.24 | 20,074 | 22.89 |
| | | | | | | | | |
| TOTAL COGS | 32,553 | 29.96 | 35,575 | 31.28 | 186,845 | 29.27 | 189,075 | 29.24 |
| | | | | | | | | |
| Gross Profit | 76,098 | 70.04 | 78,152 | 68.72 | 451,531 | 70.73 | 457,665 | 70.76 |
| | | | | | | | | |
| Other Income | | | | | | | | |
| T Shirts & Uniforms | - | | - | | - | | - | |
| Retail (sale to supermarkets, etc) | - | | - | | - | | - | |
| Other/Miscellaneous | - | | - | | - | | - | |
| Sub Total | - | | - | | - | | - | |
| | | | | | | | | |
| TOTAL INCOME | 76,098 | | 78,152 | | 451,531 | | 457,665 | |

# McGrath's Publick Fish House

## Statement of Earnings - Mesa 14
### For The 5 Periods Ending May 16, 2010

| | | | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll** | | | | | | | | | | |
| | **BOH** | | | | | | | | | |
| | | Kitchen/Cook | 9,876 | 9.09 | 10,424 | 9.17 | 53,755 | 8.42 | 59,073 | 9.13 |
| | | Kitchen/Cook OT | 5 | 0.00 | 216 | 0.19 | 239 | 0.04 | 1,618 | 0.25 |
| | | Kitchen/Cook Bonus | 290 | 0.27 | - | | 1,127 | 0.18 | 330 | 0.05 |
| | | Dishwasher | 1,934 | 1.78 | 2,269 | 2.00 | 10,861 | 1.70 | 9,871 | 1.53 |
| | | Dishwasher OT | - | | 45 | 0.04 | 49 | 0.01 | 141 | 0.02 |
| | | BOH Trainer | - | | - | | - | | | |
| | | BOH Trainee | - | | - | | - | | | |
| | | Safety Bonus | - | | - | | - | | | |
| | | Kitchen Total | 12,104 | 11.14 | 12,954 | 11.39 | 66,029 | 10.34 | 71,034 | 10.98 |
| | **FOH** | | | | | | | | | |
| | | Server | 7,328 | 6.74 | 8,552 | 7.52 | 43,735 | 6.85 | 44,763 | 6.92 |
| | | Server OT | - | | 1 | 0.00 | 6 | 0.00 | 40 | 0.01 |
| | | Bar | - | | - | | - | | | |
| | | Bar OT | - | | - | | - | | | |
| | | Host/Hostess | 2,924 | 2.69 | 2,515 | 2.21 | 15,176 | 2.38 | 13,066 | 2.02 |
| | | Host/Hostess OT | - | | - | | - | | | |
| | | Runner | - | | - | | - | | | |
| | | Runner OT | - | | - | | - | | | |
| | | Busser | - | | - | | - | | | |
| | | Busser OT | - | | - | | - | | | |
| | | Associate | - | | - | | - | | | |
| | | Associate OT | - | | - | | - | | | |
| | | FOH Total | 10,252 | 9.44 | 11,068 | 9.73 | 58,916 | 9.23 | 57,869 | 8.95 |
| | **Meetings** | | | | | | | | | |
| | | FOH Trainer | - | | - | | - | | 9 | 0.00 |
| | | FOH Trainee | 57 | 0.05 | - | | 105 | 0.02 | - | |
| | | Meetings Total | 57 | 0.05 | - | | 105 | 0.02 | 9 | 0.00 |
| | Hourly Employee Labor Costs | | 22,067 | 20.31 | 24,022 | 21.12 | 123,819 | 19.40 | 128,573 | 19.88 |
| | **Manager** | | | | | | | | | |
| | | Manager Hourly | - | | - | | - | | - | |
| | | Manager OT | - | | - | | - | | - | |
| | | General Manager Salary | - | | - | | - | | - | |
| | | General Manager Bonus | 3,816 | 3.51 | 4,271 | 3.76 | 12,241 | 1.92 | 16,182 | 2.50 |
| | | Manager Salary | - | | - | | - | | - | |
| | | Manager Training | - | | - | | - | | - | |
| | | Kitchen Manager Salary | - | | - | | - | | - | |
| | | LSM | - | | - | | - | | - | |
| | | LSM Vonus | - | | - | | - | | - | |
| | | Administrative P/R | 8,308 | 7.65 | 11,238 | 9.88 | 40,223 | 6.30 | 57,199 | 8.84 |
| | | Manager Total | 12,124 | 11.16 | 15,509 | 13.64 | 52,464 | 8.22 | 73,381 | 11.35 |
| | Payroll Sub Total | | 34,538 | 31.79 | 39,531 | 34.76 | 177,515 | 27.81 | 202,293 | 31.28 |
| | **Payrol Related** | | | | | | | | | |
| | | Payroll Taxes | 4,951 | 4.56 | 5,746 | 5.05 | 29,468 | 4.62 | 31,904 | 4.93 |
| | | Medical Insurance | 1,193 | 1.10 | 2,373 | 2.09 | 5,965 | 0.93 | 7,272 | 1.12 |
| | | Workman's Comp Insur | - | | - | | - | | - | |
| | | Vacation Pay | - | | 2,078 | 1.83 | 2,310 | 0.36 | 3,417 | 0.53 |
| | | Severance Pay | - | | - | | - | | - | |
| | | Employee Life Insurance | 18 | 0.02 | 282 | 0.25 | 88 | 0.01 | 368 | 0.06 |
| | | Company 401 k Contribution | - | | - | | - | | - | |
| | | Employee Christmas Bonus | - | | - | | - | | - | |
| | | Employee Gifts | - | | - | | - | | - | |
| | | Employee Sports | 12 | 0.01 | - | | 121 | 0.02 | - | |
| | | Employee Sales Promo/Contests | - | | - | | - | | - | |
| | | Employee Testing | - | | - | | - | | - | |
| | | Employee relocation/moving | - | | - | | - | | - | |
| | | Related Sub Total | 6,173 | 5.68 | 10,480 | 9.21 | 37,952 | 5.95 | 42,960 | 6.64 |
| | **PAYROLL TOTAL** | | 40,711 | 37.47 | 50,011 | 43.97 | 215,467 | 33.75 | 245,253 | 37.92 |

Prepared By Dave Large

## McGrath's *Publick Fish House*
### Statement of Earnings - Mesa 14
*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **CONTROLLABLES** | | | | | | | | |
| | | | | | | | | |
| **Utilities** | | | | | | | | |
| Utilities | 5,902 | 5.43 | 4,223 | 3.71 | 19,718 | 3.09 | 27,528 | 4.26 |
| Garbage | - | | 286 | 0.25 | 944 | 0.15 | 1,450 | 0.22 |
| Wood/Charcoal | 306 | 0.28 | 352 | 0.31 | 1,714 | 0.27 | 1,771 | 0.27 |
| Telephone | 197 | 0.18 | 204 | 0.18 | 1,128 | 0.18 | 1,120 | 0.17 |
| Total Utilities | 6,406 | 5.90 | 5,065 | 4.45 | 23,503 | 3.68 | 31,869 | 4.93 |
| | | | | | | | | |
| **Supplies** | | | | | | | | |
| Paper | - | | - | | - | | | |
| Bev Naps | 10 | 0.01 | - | | 10 | 0.00 | 69 | 0.01 |
| To Go | - | | - | | - | | | |
| Doggie Bags | - | | - | | | | | |
| Paper Other | 1,505 | 1.39 | 1,932 | 1.70 | 8,520 | 1.33 | 8,965 | 1.39 |
| Light bulbs | | | - | | - | | | |
| Glassware replacement | 90 | 0.08 | 260 | 0.23 | 297 | 0.05 | 790 | 0.12 |
| Silverware replacement | 219 | 0.20 | - | | 507 | 0.08 | 571 | 0.09 |
| China replacement | 233 | 0.21 | (298) | | 1,457 | 0.23 | 3,798 | 0.59 |
| Kitchen utencils | 160 | 0.15 | 355 | 0.31 | 1,377 | 0.22 | 1,519 | 0.23 |
| Chemicals | 281 | 0.26 | 546 | 0.48 | 2,078 | 0.33 | 2,551 | 0.39 |
| Oxygen/CO2 | - | | - | | - | | | |
| Holiday Decorations | | | - | | - | | | |
| Office Supplies | 49 | 0.05 | 355 | 0.31 | 446 | 0.07 | 1,070 | 0.17 |
| Miscellaneous | 28 | 0.03 | 322 | 0.28 | 212 | 0.03 | 1,292 | 0.20 |
| Total Supplies | 2,575 | 2.37 | 3,471 | 3.05 | 14,905 | 2.33 | 20,624 | 3.19 |
| | | | | | | | | |
| **Operating** | | | | | | | | |
| Janitorial / Cleaning Service /Landscpg | 500 | 0.46 | 986 | 0.87 | 1,973 | 0.31 | 2,561 | 0.40 |
| Plants & Décor | 111 | 0.10 | 245 | 0.22 | 995 | 0.16 | 1,350 | 0.21 |
| Dishwasher lease | 412 | 0.38 | 766 | 0.67 | 3,093 | 0.48 | 2,815 | 0.44 |
| Laundry & Linen Other | 944 | 0.87 | 913 | 0.80 | 5,143 | 0.81 | 4,063 | 0.63 |
| Aloha | - | | - | | - | | | |
| IT | | | - | | - | | | |
| First Aid Expense | 4 | 0.00 | 31 | 0.03 | 56 | 0.01 | 31 | 0.00 |
| Uniforms | 541 | 0.50 | 21 | 0.02 | 1,342 | 0.21 | 664 | 0.10 |
| Eco Labs | 38 | 0.03 | 1,113 | 0.98 | 2,926 | 0.46 | 5,100 | 0.79 |
| Postage | - | | - | | 112 | 0.02 | | |
| Internet | | | - | | - | | | |
| Cable/Satellite TV | 296 | 0.27 | 230 | 0.20 | 1,444 | 0.23 | 1,148 | 0.18 |
| Muic/Muzak | - | | - | | - | | | |
| Dues and Subscriptions | - | | - | | - | | | |
| Entertainment Other | - | | - | | - | | | |
| Mileage Reimbursement (NON-Catering) | - | | - | | - | | | |
| Miscellaneous | - | | - | | - | | | |
| Cash Over Short | 148 | 0.14 | 229 | 0.20 | 190 | 0.03 | 940 | 0.15 |
| Total Operating | 2,994 | 2.76 | 4,534 | 3.99 | 17,273 | 2.71 | 18,672 | 2.89 |
| | | | | | | | | |
| **Marketing** | | | | | | | | |
| Survey/Market Research | | | - | | - | | | |
| Radio | - | | - | | | | | |
| Newspaper/FSI | 2,156 | 1.98 | 3,442 | 3.03 | 12,726 | 1.99 | 12,777 | 1.98 |
| Production | - | | - | | - | | | |
| Direct Mail | - | | - | | - | | | |
| Community & Contributions | - | | - | | - | | | |
| LSM | - | | - | | - | | | |
| Dining Cards | - | | - | | | | | |
| Phone Directory | - | | 165 | 0.15 | - | | 165 | 0.03 |
| Printing | - | | 80 | 0.07 | 149 | 0.02 | 151 | 0.02 |
| Miscellaneous | - | | - | | - | | | |
| Total Marketing | 2,156 | 1.98 | 3,687 | 3.24 | 12,875 | 2.02 | 13,093 | 2.02 |
| | | | | | | | | |
| **Repairs & Maintenance** | | | | | | | | |
| **Equipment** | | | | | | | | |
| Kitchen | 1,510 | 1.39 | 121 | 0.11 | 1,888 | 0.30 | 1,132 | 0.17 |
| Other (HVAC, etc) | 1,996 | 1.84 | 2,699 | 2.37 | 15,678 | 2.46 | 13,153 | 2.03 |
| Total Equipment | 3,506 | 3.23 | 2,820 | 2.48 | 17,566 | 2.75 | 14,285 | 2.21 |
| | | | | | | | | |
| **Facilities & Building** | | | | | | | | |
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Facilities & Building | - | | - | | - | | - | |
| | | | | | | | | |
| Other | | | | | | | | |

McGrath's Fish House Confidential

# McGrath's *Publick Fish House*
## Statement of Earnings - Mesa 14
### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| ?? | - | | - | | | | - | |
| ?? | - | | - | | - | | - | |
| Total Other | - | | - | | - | | - | |
| | | | | | | | | |
| **Uncontrollables** | | | | | | | | |
| | | | | | | | | |
| Licenses | | | | | | | | |
| Licenses | - | | - | | 585 | 0.09 | 585 | 0.09 |
| Violation remedies | | | | | - | | | |
| Total Licenses | - | | - | | 585 | 0.09 | 585 | 0.09 |
| | | | | | | | | |
| Other Operating Expenses | | | | | | | | |
| Shopper's Report | 84 | 0.08 | 42 | 0.04 | 420 | 0.07 | 168 | 0.03 |
| Credit Card Charge Back | - | | - | | - | | 283 | 0.04 |
| NSF Checks | - | | 88 | 0.08 | - | | 88 | 0.01 |
| Collected NSF Checks` | - | | - | | - | | - | |
| Paid Out W/O Code | - | | - | | - | | 11 | 0.00 |
| Storage Expense | - | | - | | | | | |
| Start Up | - | | - | | | | | |
| Credit Card Discounts | 2,437 | 2.24 | 1,823 | 1.60 | 14,075 | 2.20 | 13,815 | 2.14 |
| Gift Card Costs | 50 | 0.05 | 50 | 0.04 | 373 | 0.06 | 1,068 | 0.17 |
| Menu Printing | - | | - | | 388 | 0.06 | 70 | 0.01 |
| Parking & Travel | 200 | 0.18 | 200 | 0.18 | 1,050 | 0.16 | 1,090 | 0.17 |
| Shipping Costs | 264 | 0.24 | 256 | 0.23 | 1,131 | 0.18 | 902 | 0.14 |
| **Total Other Operating Expenses** | 3,035 | 2.79 | 2,460 | 2.16 | 17,437 | 2.73 | 17,497 | 2.71 |
| | | | | | | | | |
| **Restaurant Controllable Income** | 14,716 | | 6,105 | | 132,504 | | 96,372 | |
| | | | | | | | | |
| Occupancy Expenses | | | | | | | | |
| Building Insurance | 269 | 0.25 | 269 | 0.24 | 1,344 | 0.21 | 1,589 | 0.25 |
| Real Estate Taxes | 3,102 | 2.85 | 6,900 | 6.07 | 15,509 | 2.43 | 34,500 | 5.33 |
| Rent | 11,500 | 10.58 | 23,000 | 20.22 | 57,500 | 9.01 | 115,000 | 17.78 |
| Common Area Expense | - | | 3,596 | 3.16 | - | | 3,596 | 0.56 |
| **Total Occupancy Expenses** | 14,871 | 13.69 | 33,764 | 29.69 | 74,353 | 11.65 | 154,684 | 23.92 |
| | | | | | | | | |
| **Total Operating Expenses** | 35,542 | 32.71 | 55,801 | 49.07 | 178,497 | 27.96 | 271,309 | 41.95 |
| | | | | | | | | |
| **Restaurant Contribution Income** | (155) | | (27,660) | | 57,566 | 9.02 | (58,897) | |
| | | | | | | | | |
| **Restaurant Operating Income** | 14,716 | 13.54 | 6,105 | 5.37 | 131,919 | 20.66 | 95,787 | 14.81 |
| | | | | | | | | |
| Administrative Expenses | | | | | | | | |
| Corporate Office & Admin Expense Allocation | 6,514 | 5.99 | 6,072 | 5.34 | 33,377 | 5.23 | 25,735 | 3.98 |
| Insurance P&C and Auto | 453 | 0.42 | 453 | 0.40 | 2,263 | 0.35 | 3,373 | 0.52 |
| Taxes | 671 | 0.62 | 1,378 | 1.21 | 3,357 | 0.53 | 3,938 | 0.61 |
| C.P.A. & Legal | - | | - | | - | | - | |
| Other Professional | - | | 300 | 0.26 | 2,120 | 0.33 | 880 | 0.14 |
| Accounting Cost | - | | - | | - | | - | |
| Automobile Rent | - | | - | | - | | - | |
| Travel & Restaurant Inspections | - | | - | | - | | - | |
| Managers Meetings | - | | - | | - | | - | |
| Research & Development | - | | - | | - | | - | |
| Directors Meetings | - | | - | | - | | - | |
| Depreciation Expense | 11,071 | 10.19 | 10,835 | 9.53 | 55,692 | 8.72 | 54,177 | 8.38 |
| Amortization Expense | - | | - | | - | | - | |
| Other Expenses | - | | - | | - | | - | |
| Payroll Processing Cost | 146 | 0.13 | 179 | 0.16 | 924 | 0.14 | 866 | 0.13 |
| Computer Expense | 109 | 0.10 | 109 | 0.10 | 472 | 0.07 | 546 | 0.08 |
| Deposit Corrections | - | | - | | - | | | |
| Bank Charges | - | | - | | 153 | 0.02 | - | |
| Misc. Bank Debit/Credits | - | | - | | - | | - | |
| Misc Small Item Retail | - | | - | | - | | - | |
| Gift Certificate Expired | - | | - | | - | | - | |
| Cost of Misc Retail Items | - | | - | | - | | 319 | 0.05 |
| **Total Administrative Expenses** | 18,964 | 17.45 | 19,325 | 16.99 | 98,360 | 15.41 | 89,834 | 13.89 |

# McGrath's *Publick Fish House*

**Statement of Earnings - Mesa 14**
*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| Other (income) and expenses: | | | | | | | | |
| Interest Expense | - | | 2,169 | 1.91 | - | | 8,433 | 1.30 |
| Interest Income | - | | - | | - | | - | |
| Miscellaneous Income | - | | - | | - | | | |
| Dormant Gift Card Fee | - | | (8) | | - | | (39) | |
| Disposal of Assets Proceeds | - | | - | | - | | - | |
| Disposal of Assets Cost | - | | - | | - | | - | |
| Income Tax Expense | - | | - | | - | | - | |
| **Total Other (Income) and Expense** | - | | 2,161 | 1.90 | - | | 8,394 | 1.30 |
| **Net earnings (loss) for period** | (19,119) | | (49,146) | | (40,794) | | (157,125) | |
| EBITDA | (8,048) | | (36,142) | | 14,898 | 2.33 | (94,514) | |

# McGrath's *Publick Fish House*

## Statement of Earnings - Beaverton 15
### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | |
| Food | | | | | | | | |
| Restaurant Food | 165,717 | 93.31 | 167,710 | 100.00 | 835,010 | 93.40 | 848,399 | 100.00 |
| Beverage Non-Alcoholic (SODA) | 11,883 | 6.69 | - | | 59,048 | 6.60 | - | |
| NET TOTAL Food | 177,599 | | 167,710 | | 894,058 | | 848,399 | |
| | | | | | | | | |
| Employee Meals | 1,204 | 0.68 | 1,688 | 1.01 | 7,222 | 0.81 | 8,946 | 1.05 |
| Manager Meals | 1,349 | 0.76 | 1,368 | 0.82 | 6,852 | 0.77 | 6,993 | 0.82 |
| Discounts - Promtional | 1,449 | 0.82 | 166 | 0.10 | 4,620 | 0.52 | 920 | 0.11 |
| Discounts Mindshare | 417 | 0.23 | - | | 2,468 | 0.28 | - | |
| Discounts - E club | 95 | 0.05 | - | | 394 | 0.04 | - | |
| Discounts- LSM | - | | 467 | 0.28 | 3,266 | 0.37 | 5,033 | 0.59 |
| Trade cards | - | | - | | - | | - | |
| Catering Discounts | - | | - | | - | | - | |
| Happy Hour | - | | - | | - | | - | |
| Walkout | - | | - | | - | | 91 | 0.01 |
| Discounts - QSA | 1,172 | 0.66 | 840 | 0.50 | 5,275 | 0.59 | 4,128 | 0.49 |
| NET TOTAL- Food | 171,913 | 96.80 | 163,181 | 97.30 | 863,963 | 96.63 | 822,288 | 96.92 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 11,410 | 100.00 | 9,357 | 100.00 | 58,029 | 100.00 | 48,499 | 100.00 |
| Beer | 6,868 | 100.00 | 6,935 | 100.00 | 37,325 | 100.00 | 36,959 | 100.00 |
| Wine | 8,611 | 100.00 | 8,502 | 100.00 | 49,106 | 100.00 | 47,576 | 100.00 |
| Other | - | 100.00 | | 100.00 | - | 100.00 | | 100.00 |
| NET TOTAL Beverage | 26,889 | | 24,794 | | 144,460 | | 133,033 | |
| | | | | | | | | |
| Other | | | | | | | | |
| Takeout, Large Parties, Catering | - | 100.00 | - | 100.00 | - | 100.00 | | 100.00 |
| | | | | | | | | |
| GROSS REVENUE | 204,488 | | 192,504 | | 1,038,518 | | 981,433 | |
| | | | | | | | | |
| NET SALES TOTAL | 198,802 | | 187,975 | | 1,008,423 | | 955,321 | |
| | | | | | | | | |
| **Cost of Sales** | | | | | | | | |
| Food | | | | | | | | |
| Cost of Seafood | 25,805 | 15.01 | 23,455 | 14.37 | 123,056 | 14.24 | 114,900 | 13.97 |
| Cost of Meat | 3,112 | 1.81 | 2,729 | 1.67 | 17,522 | 2.03 | 15,457 | 1.88 |
| Cost of Groceries | 10,293 | 5.99 | 12,902 | 7.91 | 52,144 | 6.04 | 58,396 | 7.10 |
| Cost of Dairy | 3,968 | 2.31 | 3,427 | 2.10 | 20,592 | 2.38 | 18,991 | 2.31 |
| Cost of Bread | 2,848 | 1.66 | 2,832 | 1.74 | 14,312 | 1.66 | 13,965 | 1.70 |
| Cost of Produce | 6,436 | 3.74 | 6,261 | 3.84 | 27,805 | 3.22 | 28,496 | 3.47 |
| Cost of Food Freight | | | 16 | 0.01 | - | | 16 | 0.00 |
| Cost of Non-Alcoholic | 1,713 | 1.00 | - | | 9,071 | 1.05 | | |
| TOTAL Food Cost | 54,175 | 31.51 | 51,621 | 31.63 | 264,501 | 30.61 | 250,220 | 30.43 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 1,100 | 9.64 | 1,758 | 18.79 | 8,743 | 15.07 | 9,374 | 19.33 |
| Beer | 2,607 | 37.96 | 1,521 | 21.93 | 10,059 | 26.95 | 9,285 | 25.12 |
| Wine | 1,806 | 20.98 | 1,984 | 23.33 | 11,071 | 22.55 | 11,359 | 23.88 |
| Bar Ingredients | 155 | 1.36 | 326 | 3.48 | 618 | 1.06 | 1,519 | 3.13 |
| TOTAL Beverage Cost | 5,668 | 21.08 | 5,589 | 22.54 | 30,491 | 21.11 | 31,537 | 23.71 |
| | | | | | | | | |
| TOTAL COGS | 59,843 | 30.10 | 57,210 | 30.44 | 294,992 | 29.25 | 281,757 | 29.49 |
| | | | | | | | | |
| Gross Profit | 138,960 | 69.90 | 130,765 | 69.56 | 713,430 | 70.75 | 673,564 | 70.51 |
| | | | | | | | | |
| **Other Income** | | | | | | | | |
| T Shirts & Uniforms | - | | - | | - | | - | |
| Retail (sale to supermarkets, etc) | - | | - | | - | | - | |
| Other/Miscellaneous | - | | - | | - | | - | |
| Sub Total | - | | - | | - | | - | |
| | | | | | | | | |
| **TOTAL INCOME** | 138,960 | | 130,765 | | 713,430 | | 673,564 | |

# McGrath's Publick Fish House

## Statement of Earnings - Beaverton 15

### For The 5 Periods Ending May 16, 2010

| | | | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll** | | | | | | | | | | |
| | **BOH** | | | | | | | | | |
| | | Kitchen/Cook | 19,111 | 9.61 | 14,285 | 7.60 | 88,899 | 8.82 | 72,220 | 7.56 |
| | | Kitchen/Cook OT | - | | 10 | 0.01 | 35 | 0.00 | 80 | 0.01 |
| | | Kitchen/Cook Bonus | - | | - | | 530 | 0.05 | 1,010 | 0.11 |
| | | Dishwasher | 4,610 | 2.32 | 7,460 | 3.97 | 23,765 | 2.36 | 41,359 | 4.33 |
| | | Dishwasher OT | - | | - | | - | | 9 | 0.00 |
| | | BOH Trainer | - | | - | | - | | | |
| | | BOH Trainee | - | | - | | - | | | |
| | | Safety Bonus | - | | - | | - | | | |
| | | Kitchen Total | 23,721 | 11.93 | 21,755 | 11.57 | 113,229 | 11.23 | 114,677 | 12.00 |
| | **FOH** | | | | | | | | | |
| | | Server | 16,815 | 8.46 | 15,914 | 8.47 | 91,316 | 9.06 | 83,288 | 8.72 |
| | | Server OT | - | | - | | 9 | 0.00 | 8 | 0.00 |
| | | Bar | - | | 776 | 0.41 | - | | 4,242 | 0.44 |
| | | Bar OT | - | | - | | - | | | |
| | | Host/Hostess | 4,632 | 2.33 | 4,235 | 2.25 | 21,002 | 2.08 | 13,274 | 1.39 |
| | | Host/Hostess OT | - | | - | | - | | | |
| | | Runner | - | | - | | - | | | |
| | | Runner OT | - | | - | | - | | - | |
| | | Busser | - | | - | | - | | 1,980 | 0.21 |
| | | Busser OT | - | | - | | - | | - | |
| | | Associate | - | | - | | - | | - | |
| | | Associate OT | - | | - | | - | | - | |
| | | FOH Total | 21,446 | 10.79 | 20,925 | 11.13 | 112,327 | 11.14 | 102,792 | 10.76 |
| | **Meetings** | | | | | | | | | |
| | | FOH Trainer | - | | - | | - | | 9 | 0.00 |
| | | FOH Trainee | - | | - | | - | | 200 | 0.02 |
| | | Meetings Total | - | | - | | - | | 209 | 0.02 |
| | Hourly Employee Labor Costs | | 45,167 | 22.72 | 42,681 | 22.71 | 225,026 | 22.31 | 216,459 | 22.66 |
| | **Manager** | | | | | | | | | |
| | | Manager Hourly | - | | - | | - | | - | |
| | | Manager OT | - | | - | | - | | - | |
| | | General Manager Salary | - | | - | | - | | - | |
| | | General Manager Bonus | 4,777 | 2.40 | 5,259 | 2.80 | 18,968 | 1.88 | 18,702 | 1.96 |
| | | Manager Salary | - | | - | | - | | - | |
| | | Manager Training | - | | - | | - | | - | |
| | | Kitchen Manager Salary | - | | - | | - | | - | |
| | | LSM | - | | - | | - | | - | |
| | | LSM Vonus | - | | - | | - | | - | |
| | | Administrative P/R | 11,815 | 5.94 | 9,923 | 5.28 | 56,816 | 5.63 | 54,358 | 5.69 |
| | | Manager Total | 16,593 | 8.35 | 15,182 | 8.08 | 75,784 | 7.52 | 73,060 | 7.65 |
| | Payroll Sub Total | | 61,760 | 31.07 | 57,862 | 30.78 | 301,340 | 29.88 | 290,738 | 30.43 |
| | **Payrol Related** | | | | | | | | | |
| | | Payroll Taxes | 11,338 | 5.70 | 9,869 | 5.25 | 57,293 | 5.68 | 50,024 | 5.24 |
| | | Medical Insurance | 1,614 | 0.81 | 1,316 | 0.70 | 8,072 | 0.80 | 7,232 | 0.76 |
| | | Workman's Comp Insur | - | | - | | - | | - | |
| | | Vacation Pay | - | | 2,426 | 1.29 | 5,699 | 0.57 | 5,425 | 0.57 |
| | | Severance Pay | - | | - | | - | | - | |
| | | Employee Life Insurance | 22 | 0.01 | 185 | 0.10 | 111 | 0.01 | 273 | 0.03 |
| | | Company 401 k Contribution | - | | - | | - | | - | |
| | | Employee Christmas Bonus | - | | - | | - | | - | |
| | | Employee Gifts | - | | - | | - | | 523 | 0.05 |
| | | Employee Sports | 115 | 0.06 | 26 | 0.01 | 346 | 0.03 | 340 | 0.04 |
| | | Employee Sales Promo/Contests | - | | - | | - | | 17 | 0.00 |
| | | Employee Testing | 28 | 0.01 | - | | 277 | 0.03 | 97 | 0.01 |
| | | Employee relocation/moving | - | | - | | - | | - | |
| | | Related Sub Total | 13,118 | 6.60 | 13,822 | 7.35 | 71,798 | 7.12 | 63,931 | 6.69 |
| | **PAYROLL TOTAL** | | 74,878 | 37.66 | 71,685 | 38.14 | 373,138 | 37.00 | 354,668 | 37.13 |

# McGrath's *Publick Fish House*

## Statement of Earnings - Beaverton 15

### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---:|---:|---:|---:|---:|---:|---:|---:|
| **CONTROLLABLES** | | | | | | | | |
| | | | | | | | | |
| **Utilities** | | | | | | | | |
| Utilities | 5,039 | 2.53 | 8,494 | 4.52 | 23,479 | 2.33 | 31,208 | 3.27 |
| Garbage | 670 | 0.34 | 775 | 0.41 | 2,708 | 0.27 | 3,893 | 0.41 |
| Wood/Charcoal | 677 | 0.34 | 512 | 0.27 | 3,848 | 0.38 | 2,841 | 0.30 |
| Telephone | 200 | 0.10 | 200 | 0.11 | 1,002 | 0.10 | 927 | 0.10 |
| Total Utilities | 6,586 | 3.31 | 9,982 | 5.31 | 31,037 | 3.08 | 38,869 | 4.07 |
| | | | | | | | | |
| **Supplies** | | | | | | | | |
| Paper | - | | - | | - | | | |
| Bev Naps | 70 | 0.04 | 35 | 0.02 | 220 | 0.02 | 176 | 0.02 |
| To Go | - | | - | | - | | | |
| Doggie Bags | - | | - | | - | | | |
| Paper Other | 3,142 | 1.58 | 2,319 | 1.23 | 16,126 | 1.60 | 14,943 | 1.56 |
| Light bulbs | - | | - | | - | | | |
| Glassware replacement | 209 | 0.11 | - | | 647 | 0.06 | 557 | 0.06 |
| Silverware replacement | 52 | 0.03 | 339 | 0.18 | 1,204 | 0.12 | 604 | 0.06 |
| China replacement | 376 | 0.19 | 418 | 0.22 | 1,976 | 0.20 | 1,962 | 0.21 |
| Kitchen utencils | 909 | 0.46 | 934 | 0.50 | 4,320 | 0.43 | 5,309 | 0.56 |
| Chemicals | 975 | 0.49 | 1,180 | 0.63 | 4,718 | 0.47 | 3,842 | 0.40 |
| Oxygen/CO2 | - | | - | | - | | | |
| Holiday Decorations | - | | - | | - | | | |
| Office Supplies | 131 | 0.07 | 217 | 0.12 | 1,183 | 0.12 | 1,572 | 0.16 |
| Miscellaneous | 28 | 0.01 | 54 | 0.03 | 466 | 0.05 | 400 | 0.04 |
| Total Supplies | 5,891 | 2.96 | 5,495 | 2.92 | 30,860 | 3.06 | 29,366 | 3.07 |
| | | | | | | | | |
| **Operating** | | | | | | | | |
| Janitorial / Cleaning Service /Landscpg | - | | 48 | 0.03 | 90 | 0.01 | 1,013 | 0.11 |
| Plants & Décor | 135 | 0.07 | 320 | 0.17 | 1,025 | 0.10 | 860 | 0.09 |
| Dishwasher lease | 440 | 0.22 | 408 | 0.22 | 1,970 | 0.20 | 2,391 | 0.25 |
| Laundry & Linen Other | 1,520 | 0.76 | 1,615 | 0.86 | 7,825 | 0.78 | 7,506 | 0.79 |
| Aloha | - | | - | | - | | | |
| IT | - | | - | | - | | | |
| First Aid Expense | - | | - | | 40 | 0.00 | 75 | 0.01 |
| Uniforms | 670 | 0.34 | 27 | 0.01 | 1,795 | 0.18 | 1,598 | 0.17 |
| Eco Labs | 781 | 0.39 | 277 | 0.15 | 2,822 | 0.28 | 2,576 | 0.27 |
| Postage | - | | - | | - | | | |
| Internet | - | | - | | - | | | |
| Cable/Satellite TV | 183 | 0.09 | 174 | 0.09 | 908 | 0.09 | 873 | 0.09 |
| Muic/Muzak | - | | - | | - | | | |
| Dues and Subscriptions | 275 | 0.14 | 275 | 0.15 | 1,375 | 0.14 | 1,425 | 0.15 |
| Entertainment Other | - | | - | | - | | | |
| Mileage Reimbursement (NON-Catering) | - | | - | | - | | | |
| Miscellaneous | - | | - | | - | | | |
| Cash Over Short | 98 | 0.05 | 29 | 0.02 | 265 | 0.03 | (150) | |
| Total Operating | 4,102 | 2.06 | 3,173 | 1.69 | 18,117 | 1.80 | 18,168 | 1.90 |
| | | | | | | | | |
| **Marketing** | | | | | | | | |
| Survey/Market Research | - | | - | | - | | | |
| Radio | - | | - | | - | | | |
| Newspaper/FSI | 3,683 | 1.85 | 3,300 | 1.76 | 21,389 | 2.12 | 16,072 | 1.68 |
| Production | - | | - | | - | | | |
| Direct Mail | - | | - | | - | | | |
| Community & Contributions | - | | - | | - | | | |
| LSM | - | | - | | - | | | |
| Dining Cards | - | | - | | - | | | |
| Phone Directory | - | | 165 | 0.09 | - | | 165 | 0.02 |
| Printing | - | | 80 | 0.04 | 149 | 0.01 | 80 | 0.01 |
| Miscellaneous | - | | - | | - | | | |
| Total Marketing | 3,683 | 1.85 | 3,545 | 1.89 | 21,538 | 2.14 | 16,317 | 1.71 |
| | | | | | | | | |
| **Repairs & Maintenance** | | | | | | | | |
| **Equipment** | | | | | | | | |
| Kitchen | 2,068 | 1.04 | 432 | 0.23 | 10,400 | 1.03 | 5,057 | 0.53 |
| Other (HVAC, etc) | 335 | 0.17 | 583 | 0.31 | 7,050 | 0.70 | 12,328 | 1.29 |
| Total Equipment | 2,403 | 1.21 | 1,016 | 0.54 | 17,450 | 1.73 | 17,386 | 1.82 |
| | | | | | | | | |
| **Facilities & Building** | | | | | | | | |
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Facilities & Building | - | | - | | - | | - | |
| | | | | | | | | |
| **Other** | | | | | | | | |

McGrath's Fish House Confidential

Prepared By Dave Large

# McGrath's *Publick Fish House*

## Statement of Earnings - Beaverton 15
### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Other | - | | - | | - | | - | |
| | | | | | | | | |
| **Uncontrollables** | | | | | | | | |
| | | | | | | | | |
| Licenses | | | | | | | | |
| Licenses | (23) | | - | | 719 | 0.07 | 668 | 0.07 |
| Violation remedies | - | | - | | - | | - | |
| Total Licenses | (23) | | - | | 719 | 0.07 | 668 | 0.07 |
| | | | | | | | | |
| Other Operating Expenses | | | | | | | | |
| Shopper's Report | 84 | 0.04 | 42 | 0.02 | 420 | 0.04 | 168 | 0.02 |
| Credit Card Charge Back | - | | - | | - | | 47 | 0.00 |
| NSF Checks | - | | - | | - | | - | |
| Collected NSF Checks` | - | | - | | - | | - | |
| Paid Out W/O Code | - | | - | | - | | 5 | 0.00 |
| Storage Expense | - | | - | | - | | - | |
| Start Up | - | | - | | - | | - | |
| Credit Card Discounts | 3,933 | 1.98 | 3,467 | 1.84 | 18,713 | 1.86 | 17,463 | 1.83 |
| Gift Card Costs | 50 | 0.03 | 50 | 0.03 | 373 | 0.04 | 1,068 | 0.11 |
| Menu Printing | - | | - | | 505 | 0.05 | 117 | 0.01 |
| Parking & Travel | 200 | 0.10 | 200 | 0.11 | 1,000 | 0.10 | 1,000 | 0.10 |
| Shipping Costs | 404 | 0.20 | 291 | 0.15 | 1,466 | 0.15 | 925 | 0.10 |
| **Total Other Operating Expenses** | 4,671 | 2.35 | 4,049 | 2.15 | 22,476 | 2.23 | 20,794 | 2.18 |
| | | | | | | | | |
| **Restaurant Controllable Income** | 36,746 | | 31,820 | | 198,814 | | 177,997 | |
| | | | | | | | | |
| Occupancy Expenses | | | | | | | | |
| Building Insurance | 384 | 0.19 | 384 | 0.20 | 1,919 | 0.19 | 2,064 | 0.22 |
| Real Estate Taxes | 1,451 | 0.73 | 1,900 | 1.01 | 7,256 | 0.72 | 9,500 | 0.99 |
| Rent | 9,308 | 4.68 | 9,167 | 4.88 | 46,256 | 4.59 | 45,833 | 4.80 |
| Common Area Expense | 2,042 | 1.03 | 1,992 | 1.06 | 10,248 | 1.02 | 9,994 | 1.05 |
| **Total Occupancy Expenses** | 13,184 | 6.63 | 13,442 | 7.15 | 65,680 | 6.51 | 67,391 | 7.05 |
| | | | | | | | | |
| **Total Operating Expenses** | 40,497 | 20.37 | 40,703 | 21.65 | 207,876 | 20.61 | 208,957 | 21.87 |
| | | | | | | | | |
| **Restaurant Contribution Income** | 23,585 | 11.86 | 18,378 | 9.78 | 132,416 | 13.13 | 109,938 | 11.51 |
| | | | | | | | | |
| **Restaurant Operating Income** | 36,769 | 18.50 | 31,820 | 16.93 | 198,096 | 19.64 | 177,330 | 18.56 |
| | | | | | | | | |
| Administrative Expenses | | | | | | | | |
| Corporate Office & Admin Expense Allocation | 6,514 | 3.28 | 6,072 | 3.23 | 33,377 | 3.31 | 25,735 | 2.69 |
| Insurance P&C and Auto | 464 | 0.23 | 464 | 0.25 | 2,322 | 0.23 | 2,624 | 0.27 |
| Taxes | 710 | 0.36 | 1,280 | 0.68 | 3,550 | 0.35 | 6,400 | 0.67 |
| C.P.A. & Legal | - | | - | | - | | - | |
| Other Professional | - | | - | | - | | 110 | 0.01 |
| Accounting Cost | - | | - | | - | | - | |
| Automobile Rent | - | | - | | - | | - | |
| Travel & Restaurant Inspections | - | | - | | - | | - | |
| Managers Meetings | - | | - | | - | | - | |
| Research & Development | - | | - | | - | | - | |
| Directors Meetings | - | | - | | - | | - | |
| Depreciation Expense | 13,865 | 6.97 | 13,728 | 7.30 | 69,327 | 6.87 | 68,640 | 7.19 |
| Amortization Expense | 42 | 0.02 | 42 | 0.02 | 211 | 0.02 | 211 | 0.02 |
| Other Expenses | - | | - | | - | | - | |
| Payroll Processing Cost | 203 | 0.10 | 233 | 0.12 | 1,370 | 0.14 | 1,352 | 0.14 |
| Computer Expense | 70 | 0.04 | - | | 615 | 0.06 | 1,845 | 0.19 |
| Deposit Corrections | - | | - | | - | | - | |
| Bank Charges | - | | - | | 153 | 0.02 | - | |
| Misc. Bank Debit/Credits | - | | - | | - | | (11) | |
| Misc Small Item Retail | - | | - | | - | | - | |
| Gift Certificate Expired | - | | - | | - | | - | |
| Cost of Misc Retail Items | - | | - | | 68 | 0.01 | - | |
| **Total Administrative Expenses** | 21,869 | 11.00 | 21,820 | 11.61 | 110,993 | 11.01 | 106,906 | 11.19 |

# McGrath's Publick Fish House

### Statement of Earnings - Beaverton 15
*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| Other (income) and expenses: | | | | | | | | |
| Interest Expense | 8,835 | 4.44 | - | | 26,982 | 2.68 | 24,818 | 2.60 |
| Interest Income | - | | - | | - | | - | |
| Miscellaneous Income | - | | - | | - | | - | |
| Dormant Gift Card Fee | - | | (18) | | - | | (58) | |
| Disposal of Assets Proceeds | - | | - | | - | | - | |
| Disposal of Assets Cost | - | | - | | - | | - | |
| Income Tax Expense | - | | - | | - | | - | |
| **Total Other (Income) and Expense** | 8,835 | 4.44 | (18) | | 26,982 | 2.68 | 24,760 | 2.59 |
| **Net earnings (loss) for period** | (7,119) | | (3,424) | | (5,559) | | (21,727) | |
| EBITDA | 15,624 | 7.86 | 10,346 | 5.50 | 90,960 | 9.02 | 71,941 | 7.53 |

Prepared By Dave Large

# McGrath's Publick Fish House

## Statement of Earnings - Arcadia 16
### For The 5 Periods Ending May 16, 2010

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | |
| Food | | | | | | | | |
| Restaurant Food | - | | - | | - | | - | #DIV/0! |
| Beverage Non-Alcoholic (SODA) | - | | - | | - | | - | #DIV/0! |
| NET TOTAL Food | - | | - | | - | | - | |
| | | | | | | | | |
| Employee Meals | - | | - | | - | | - | #DIV/0! |
| Manager Meals | - | | - | | - | | - | #DIV/0! |
| Discounts - Promtional | - | | - | | - | | - | #DIV/0! |
| Discounts Mindshare | - | | - | | - | | - | #DIV/0! |
| Discounts - E club | - | | - | | - | | - | #DIV/0! |
| Discounts- LSM | - | | - | | - | | - | #DIV/0! |
| Trade cards | - | | - | | - | | - | #DIV/0! |
| Catering Discounts | - | | - | | - | | - | #DIV/0! |
| Happy Hour | - | | - | | - | | - | #DIV/0! |
| Walkout | - | | - | | - | | - | #DIV/0! |
| Discounts - QSA | - | | - | | - | | - | #DIV/0! |
| NET TOTAL- Food | - | | - | | - | | - | #DIV/0! |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | - | | - | | - | | - | 100.00 |
| Beer | - | | - | | - | | - | 100.00 |
| Wine | - | | - | | - | | - | 100.00 |
| Other | - | | - | | - | | - | 100.00 |
| NET TOTAL Beverage | - | | - | | - | | - | |
| | | | | | | | | |
| Other | | | | | | | | |
| Takeout, Large Parties, Catering | - | | - | | - | | - | 100.00 |
| | | | | | | | | |
| GROSS REVENUE | - | | - | | - | | - | |
| | | | | | | | | |
| NET SALES TOTAL | - | | - | | - | | - | |
| | | | | | | | | |
| **Cost of Sales** | | | | | | | | |
| Food | | | | | | | | |
| Cost of Seafood | - | | - | | - | | - | #DIV/0! |
| Cost of Meat | - | | - | | - | | - | #DIV/0! |
| Cost of Groceries | - | | - | | - | | - | #DIV/0! |
| Cost of Dairy | - | | - | | - | | - | #DIV/0! |
| Cost of Bread | - | | - | | - | | - | #DIV/0! |
| Cost of Produce | - | | - | | - | | - | #DIV/0! |
| Cost of Food Freight | - | | - | | - | | - | #DIV/0! |
| Cost of Non-Alcoholic | - | | - | | - | | - | #DIV/0! |
| TOTAL Food Cost | - | | - | | - | | - | #DIV/0! |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | - | | - | | - | | - | #DIV/0! |
| Beer | - | | - | | - | | - | #DIV/0! |
| Wine | - | | - | | - | | - | #DIV/0! |
| Bar Ingredients | - | | - | | - | | - | #DIV/0! |
| TOTAL Beverage Cost | - | | - | | - | | - | #DIV/0! |
| | | | | | | | | |
| TOTAL COGS | - | | - | | - | | - | #DIV/0! |
| | | | | | | | | |
| Gross Profit | - | | - | | - | | - | #DIV/0! |
| | | | | | | | | |
| Other Income | | | | | | | | |
| T Shirts & Uniforms | - | | - | | - | | - | #DIV/0! |
| Retail (sale to supermarkets, etc) | - | | - | | - | | - | #DIV/0! |
| Other/Miscellaneous | - | | - | | - | | - | #DIV/0! |
| Sub Total | - | | - | | - | | - | |
| | | | | | | | | |
| TOTAL INCOME | - | | - | | - | | - | |

# McGrath's Publick Fish House

## Statement of Earnings - Arcadia 16
### For The 5 Periods Ending May 16, 2010

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **Payroll** | | | | | | | | |
| **BOH** | | | | | | | | |
| Kitchen/Cook | - | | - | | - | | - | #DIV/0! |
| Kitchen/Cook OT | - | | - | | - | | - | #DIV/0! |
| Kitchen/Cook Bonus | - | | - | | - | | - | #DIV/0! |
| Dishwasher | - | | - | | - | | - | #DIV/0! |
| Dishwasher OT | - | | - | | - | | - | #DIV/0! |
| BOH Trainer | - | | - | | - | | - | #DIV/0! |
| BOH Trainee | - | | - | | - | | - | #DIV/0! |
| Safety Bonus | - | | - | | - | | - | #DIV/0! |
| Kitchen Total | - | | - | | - | | - | #DIV/0! |
| **FOH** | | | | | | | | |
| Server | - | | - | | - | | - | #DIV/0! |
| Server OT | - | | - | | - | | - | #DIV/0! |
| Bar | - | | - | | - | | - | #DIV/0! |
| Bar OT | - | | - | | - | | - | #DIV/0! |
| Host/Hostess | - | | - | | - | | - | #DIV/0! |
| Host/Hostess OT | - | | - | | - | | - | #DIV/0! |
| Runner | - | | - | | - | | - | #DIV/0! |
| Runner OT | - | | - | | - | | - | #DIV/0! |
| Busser | - | | - | | - | | - | #DIV/0! |
| Busser OT | - | | - | | - | | - | #DIV/0! |
| Associate | - | | - | | - | | - | #DIV/0! |
| Associate OT | - | | - | | - | | - | #DIV/0! |
| FOH Total | - | | - | | - | | - | #DIV/0! |
| **Meetings** | | | | | | | | |
| FOH Trainer | - | | - | | - | | - | #DIV/0! |
| FOH Trainee | - | | - | | - | | - | #DIV/0! |
| Meetings Total | - | | - | | - | | - | #DIV/0! |
| **Hourly Employee Labor Costs** | - | | - | | - | | - | #DIV/0! |
| **Manager** | | | | | | | | |
| Manager Hourly | - | | - | | - | | - | #DIV/0! |
| Manager OT | - | | - | | - | | - | #DIV/0! |
| General Manager Salary | - | | - | | - | | - | #DIV/0! |
| General Manager Bonus | - | | - | | - | | - | #DIV/0! |
| Manager Salary | - | | - | | - | | - | #DIV/0! |
| Manager Training | - | | - | | - | | - | #DIV/0! |
| Kitchen Manager Salary | - | | - | | - | | - | #DIV/0! |
| LSM | - | | - | | - | | - | #DIV/0! |
| LSM Vonus | - | | - | | - | | - | #DIV/0! |
| Administrative P/R | - | | - | | - | | - | #DIV/0! |
| Manager Total | - | | - | | - | | - | #DIV/0! |
| **Payroll Sub Total** | - | | - | | - | | - | #DIV/0! |
| **Payrol Related** | | | | | | | | |
| Payroll Taxes | - | | - | | - | | - | #DIV/0! |
| Medical Insurance | - | | - | | - | | - | #DIV/0! |
| Workman's Comp Insur | - | | - | | - | | - | #DIV/0! |
| Vacation Pay | - | | - | | - | | - | #DIV/0! |
| Severance Pay | - | | - | | - | | - | #DIV/0! |
| Employee Life Insurance | - | | - | | - | | - | #DIV/0! |
| Company 401 k Contribution | - | | - | | - | | - | #DIV/0! |
| Employee Christmas Bonus | - | | - | | - | | - | #DIV/0! |
| Employee Gifts | - | | - | | - | | - | #DIV/0! |
| Employee Sports | - | | - | | - | | - | #DIV/0! |
| Employee Sales Promo/Contests | - | | - | | - | | - | #DIV/0! |
| Employee Testing | - | | - | | - | | - | #DIV/0! |
| Employee relocation/moving | - | | - | | - | | - | #DIV/0! |
| Related Sub Total | - | | - | | - | | - | #DIV/0! |
| **PAYROLL TOTAL** | - | | - | | - | | - | #DIV/0! |

Prepared By Dave Large

**McGrath's *Publick Fish House***
**Statement of Earnings - Arcadia 16**
*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **CONTROLLABLES** | | | | | | | | |
| | | | | | | | | |
| **Utilities** | | | | | | | | |
| Utilities | - | | - | | - | | - | #DIV/0! |
| Garbage | - | | - | | - | | - | #DIV/0! |
| Wood/Charcoal | - | | - | | - | | - | #DIV/0! |
| Telephone | - | | - | | - | | - | #DIV/0! |
| Total Utilities | - | | - | | - | | - | #DIV/0! |
| | | | | | | | | |
| **Supplies** | | | | | | | | |
| Paper | - | | - | | - | | - | #DIV/0! |
| Bev Naps | - | | - | | - | | - | #DIV/0! |
| To Go | - | | - | | - | | - | #DIV/0! |
| Doggie Bags | - | | - | | - | | - | #DIV/0! |
| Paper Other | - | | - | | - | | - | #DIV/0! |
| Light bulbs | - | | - | | - | | - | #DIV/0! |
| Glassware replacement | - | | - | | - | | - | #DIV/0! |
| Silverware replacement | - | | - | | - | | - | #DIV/0! |
| China replacement | - | | - | | - | | - | #DIV/0! |
| Kitchen utencils | - | | - | | - | | - | #DIV/0! |
| Chemicals | - | | - | | - | | - | #DIV/0! |
| Oxygen/CO2 | - | | - | | - | | - | #DIV/0! |
| Holiday Decorations | - | | - | | - | | - | #DIV/0! |
| Office Supplies | - | | - | | - | | 104 | #DIV/0! |
| Miscellaneous | - | | - | | - | | - | #DIV/0! |
| Total Supplies | - | | - | | - | | 104 | #DIV/0! |
| | | | | | | | | |
| **Operating** | | | | | | | | |
| Janitorial / Cleaning Service /Landscpg | - | | - | | - | | - | #DIV/0! |
| Plants & Décor | - | | - | | - | | - | #DIV/0! |
| Dishwasher lease | - | | - | | - | | - | #DIV/0! |
| Laundry & Linen Other | - | | - | | - | | - | #DIV/0! |
| Aloha | - | | - | | - | | - | #DIV/0! |
| IT | - | | - | | - | | - | #DIV/0! |
| First Aid Expense | - | | - | | - | | - | #DIV/0! |
| Uniforms | - | | - | | - | | - | #DIV/0! |
| Eco Labs | - | | - | | - | | - | #DIV/0! |
| Postage | - | | - | | - | | - | #DIV/0! |
| Internet | - | | - | | - | | - | #DIV/0! |
| Cable/Satellite TV | - | | - | | - | | - | #DIV/0! |
| Muic/Muzak | - | | - | | - | | - | #DIV/0! |
| Dues and Subscriptions | - | | - | | - | | - | #DIV/0! |
| Entertainment Other | - | | - | | - | | - | #DIV/0! |
| Mileage Reimbursement (NON-Catering) | - | | - | | - | | - | #DIV/0! |
| Miscellaneous | - | | - | | - | | - | #DIV/0! |
| Cash Over Short | - | | - | | - | | (50) | #DIV/0! |
| Total Operating | - | | - | | - | | (50) | #DIV/0! |
| | | | | | | | | |
| **Marketing** | | | | | | | | |
| Survey/Market Research | - | | - | | - | | - | #DIV/0! |
| Radio | - | | - | | - | | - | #DIV/0! |
| Newspaper/FSI | - | | - | | - | | - | #DIV/0! |
| Production | - | | - | | - | | - | #DIV/0! |
| Direct Mail | - | | - | | - | | - | #DIV/0! |
| Community & Contributions | - | | - | | - | | - | #DIV/0! |
| LSM | - | | - | | - | | - | #DIV/0! |
| Dining Cards | - | | - | | - | | - | #DIV/0! |
| Phone Directory | - | | - | | - | | - | #DIV/0! |
| Printing | - | | - | | - | | - | #DIV/0! |
| Miscellaneous | - | | - | | - | | - | #DIV/0! |
| Total Marketing | - | | - | | - | | - | #DIV/0! |
| | | | | | | | | |
| **Repairs & Maintenance** | | | | | | | | |
| **Equipment** | | | | | | | | |
| Kitchen | - | | - | | - | | - | #DIV/0! |
| Other (HVAC, etc) | - | | - | | - | | 135 | #DIV/0! |
| Total Equipment | - | | - | | - | | 135 | #DIV/0! |
| | | | | | | | | |
| **Facilities & Building** | | | | | | | | |
| ?? | - | | - | | - | | - | #DIV/0! |
| ?? | - | | - | | - | | - | #DIV/0! |
| Total Facilities & Building | - | | - | | - | | - | #DIV/0! |
| | | | | | | | | |
| **Other** | | | | | | | | |

**McGrath's Fish House Confidential**

# McGrath's Publick Fish House

## Statement of Earnings - Arcadia 16
### For The 5 Periods Ending May 16, 2010

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| ?? | - | | - | | - | | - | #DIV/0! |
| ?? | - | | - | | - | | - | #DIV/0! |
| Total Other | - | | - | | - | | - | #DIV/0! |
| | | | | | | | | |
| **Uncontrollables** | | | | | | | | |
| | | | | | | | | |
| Licenses | | | | | | | | |
| Licenses | - | | - | | - | | - | #DIV/0! |
| Violation remedies | - | | - | | - | | - | #DIV/0! |
| Total Licenses | - | | - | | - | | - | #DIV/0! |
| | | | | | | | | |
| Other Operating Expenses | | | | | | | | |
| Shopper's Report | - | | - | | - | | - | #DIV/0! |
| Credit Card Charge Back | - | | - | | - | | - | #DIV/0! |
| NSF Checks | - | | - | | - | | - | #DIV/0! |
| Collected NSF Checks` | - | | - | | - | | - | #DIV/0! |
| Paid Out W/O Code | - | | - | | - | | - | #DIV/0! |
| Storage Expense | - | | - | | - | | - | #DIV/0! |
| Start Up | - | | - | | - | | - | #DIV/0! |
| Credit Card Discounts | - | | - | | - | | - | #DIV/0! |
| Gift Card Costs | - | | - | | - | | - | #DIV/0! |
| Menu Printing | - | | - | | - | | - | #DIV/0! |
| Parking & Travel | - | | - | | - | | - | #DIV/0! |
| Shipping Costs | - | | - | | - | | - | #DIV/0! |
| **Total Other Operating Expenses** | - | | - | | - | | - | #DIV/0! |
| | | | | | | | | |
| **Restaurant Controllable Income** | - | | - | | - | | (189) | |
| | | | | | | | | |
| Occupancy Expenses | | | | | | | | |
| Building Insurance | - | | - | | - | | - | #DIV/0! |
| Real Estate Taxes | - | | - | | - | | - | #DIV/0! |
| Rent | - | | - | | - | | - | #DIV/0! |
| Common Area Expense | - | | - | | - | | - | #DIV/0! |
| **Total Occupancy Expenses** | - | | - | | - | | - | #DIV/0! |
| | | | | | | | | |
| **Total Operating Expenses** | - | | - | | - | | 189 | #DIV/0! |
| | | | | | | | | |
| **Restaurant Contribution Income** | - | | - | | - | | (189) | #DIV/0! |
| | | | | | | | | |
| **Restaurant Operating Income** | - | | - | | - | | (189) | #DIV/0! |
| | | | | | | | | |
| Administrative Expenses | | | | | | | | |
| Corporate Office & Admin Expense Allocation | - | | - | | - | | - | #DIV/0! |
| Insurance P&C and Auto | - | | - | | - | | - | #DIV/0! |
| Taxes | - | | - | | - | | - | #DIV/0! |
| C.P.A. & Legal | - | | - | | - | | - | #DIV/0! |
| Other Professional | - | | - | | - | | - | #DIV/0! |
| Accounting Cost | - | | - | | - | | - | #DIV/0! |
| Automobile Rent | - | | - | | - | | - | #DIV/0! |
| Travel & Restaurant Inspections | - | | - | | - | | - | #DIV/0! |
| Managers Meetings | - | | - | | - | | - | #DIV/0! |
| Research & Development | - | | - | | - | | - | #DIV/0! |
| Directors Meetings | - | | - | | - | | - | #DIV/0! |
| Depreciation Expense | - | | - | | - | | - | #DIV/0! |
| Amortization Expense | - | | - | | - | | - | #DIV/0! |
| Other Expenses | - | | - | | - | | - | #DIV/0! |
| Payroll Processing Cost | - | | - | | - | | - | #DIV/0! |
| Computer Expense | - | | - | | - | | - | #DIV/0! |
| Deposit Corrections | - | | - | | - | | - | #DIV/0! |
| Bank Charges | - | | - | | - | | - | #DIV/0! |
| Misc. Bank Debit/Credits | - | | - | | - | | - | #DIV/0! |
| Misc Small Item Retail | - | | - | | - | | - | #DIV/0! |
| Gift Certificate Expired | - | | - | | - | | - | #DIV/0! |
| Cost of Misc Retail Items | - | | - | | - | | - | #DIV/0! |
| **Total Administrative Expenses** | - | | - | | - | | - | #DIV/0! |

# McGrath's Publick Fish House

### Statement of Earnings - Arcadia 16
*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| Other (income) and expenses: | | | | | | | | |
| Interest Expense | - | | 2,806 | | 2,918 | | 18,093 | #DIV/0! |
| Interest Income | - | | - | | - | | - | #DIV/0! |
| Miscellaneous Income | - | | - | | - | | - | #DIV/0! |
| Dormant Gift Card Fee | - | | - | | - | | (26) | #DIV/0! |
| Disposal of Assets Proceeds | - | | - | | - | | - | #DIV/0! |
| Disposal of Assets Cost | - | | - | | - | | - | #DIV/0! |
| Income Tax Expense | - | | - | | - | | - | #DIV/0! |
| **Total Other (Income) and Expense** | - | | 2,806 | | 2,918 | | 18,067 | #DIV/0! |
| **Net earnings (loss) for period** | - | | (2,806) | | (2,918) | | (18,256) | #DIV/0! |
| EBITDA | - | | - | | - | | (163) | #DIV/0! |

# McGrath's Publick Fish House
## Statement of Earnings - Alderwood 17
### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | |
| Food | | | | | | | | |
| Restaurant Food | - | | 129,541 | | 232,371 | | 703,054 | |
| Beverage Non-Alcoholic (SODA) | - | | - | | 14,341 | | - | |
| NET TOTAL Food | - | | 129,541 | | 246,712 | | 703,054 | |
| | | | | | | | | |
| Employee Meals | - | | 983 | | 1,929 | | 6,312 | |
| Manager Meals | - | | 1,298 | | 1,948 | | 6,612 | |
| Discounts - Promtional | - | | 423 | | 722 | | 756 | |
| Discounts Mindshare | - | | - | | 227 | | | |
| Discounts - E club | - | | - | | 104 | | - | |
| Discounts- LSM | - | | 166 | | 937 | | 1,682 | |
| Trade cards | - | | - | | - | | | |
| Catering Discounts | - | | - | | - | | - | |
| Happy Hour | - | | - | | - | | | |
| Walkout | - | | - | | 75 | | | |
| Discounts - QSA | - | | 2,147 | | 2,268 | | 9,173 | |
| NET TOTAL- Food | - | | 124,523 | | 238,501 | | 678,519 | |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | - | | 8,727 | | 18,529 | | 49,298 | |
| Beer | - | | 8,184 | | 11,752 | | 37,890 | |
| Wine | - | | 5,145 | | 12,133 | | 34,543 | |
| Other | - | | - | | - | | - | |
| NET TOTAL Beverage | - | | 22,056 | | 42,414 | | 121,730 | |
| | | | | | | | | |
| Other | | | | | | | | |
| Takeout, Large Parties, Catering | - | | - | | - | | - | |
| | | | | | | | | |
| GROSS REVENUE | - | | 151,596 | | 289,126 | | 824,784 | |
| | | | | | | | | |
| NET SALES TOTAL | - | | 146,579 | | 280,915 | | 800,249 | |
| | | | | | | | | |
| **Cost of Sales** | | | | | | | | |
| Food | | | | | | | | |
| Cost of Seafood | - | | 19,401 | | 36,706 | | 100,139 | |
| Cost of Meat | - | | 2,462 | | 5,258 | | 13,016 | |
| Cost of Groceries | - | | 11,564 | | 17,469 | | 55,530 | |
| Cost of Dairy | - | | 2,770 | | 6,296 | | 14,145 | |
| Cost of Bread | - | | 2,554 | | 3,931 | | 11,853 | |
| Cost of Produce | - | | 5,642 | | 9,835 | | 24,451 | |
| Cost of Food Freight | - | | - | | - | | - | |
| Cost of Non-Alcoholic | - | | - | | 3,350 | | - | |
| TOTAL Food Cost | - | | 44,393 | | 82,844 | | 219,134 | |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | - | | 1,895 | | 3,586 | | 10,374 | |
| Beer | (405) | | 2,092 | | 2,662 | | 8,927 | |
| Wine | - | | 1,304 | | 3,249 | | 8,613 | |
| Bar Ingredients | - | | 90 | | 316 | | 1,135 | |
| TOTAL Beverage Cost | (405) | | 5,380 | | 9,812 | | 29,049 | |
| | | | | | | | | |
| TOTAL COGS | (405) | | 49,773 | | 92,657 | | 248,183 | |
| | | | | | | | | |
| Gross Profit | 405 | | 96,805 | | 188,258 | | 552,066 | |
| | | | | | | | | |
| Other Income | | | | | | | | |
| T Shirts & Uniforms | - | | - | | - | | - | |
| Retail (sale to supermarkets, etc) | - | | - | | - | | - | |
| Other/Miscellaneous | - | | - | | - | | - | |
| Sub Total | - | | - | | - | | - | |
| | | | | | | | | |
| **TOTAL INCOME** | 405 | | 96,805 | | 188,258 | | 552,066 | |

## McGrath's Publick Fish House
### Statement of Earnings - Alderwood 17
*For The 5 Periods Ending May 16, 2010*

| | | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|
| Payroll | | | | | | | | | |
| BOH | | | | | | | | | |
| | Kitchen/Cook | - | | 11,336 | | 20,841 | | 60,096 | |
| | Kitchen/Cook OT | - | | 22 | | 199 | | 582 | |
| | Kitchen/Cook Bonus | - | | - | | - | | - | |
| | Dishwasher | - | | 6,550 | | 14,066 | | 34,332 | |
| | Dishwasher OT | - | | 2 | | 277 | | 214 | |
| | BOH Trainer | - | | - | | - | | - | |
| | BOH Trainee | - | | - | | - | | - | |
| | Safety Bonus | - | | - | | - | | - | |
| | Kitchen Total | - | | 17,911 | | 35,382 | | 95,224 | |
| FOH | | | | | | | | | |
| | Server | - | | 14,688 | | 34,605 | | 78,719 | |
| | Server OT | - | | - | | 149 | | 82 | |
| | Bar | - | | 204 | | - | | 2,621 | |
| | Bar OT | - | | - | | - | | - | |
| | Host/Hostess | - | | 4,879 | | 3,753 | | 22,817 | |
| | Host/Hostess OT | - | | 9 | | - | | 73 | |
| | Runner | - | | - | | - | | - | |
| | Runner OT | - | | - | | - | | - | |
| | Busser | - | | 2,318 | | 4,895 | | 11,966 | |
| | Busser OT | - | | - | | - | | - | |
| | Associate | - | | - | | - | | - | |
| | Associate OT | - | | - | | - | | - | |
| | FOH Total | - | | 22,098 | | 43,402 | | 116,276 | |
| Meetings | | | | | | | | | |
| | FOH Trainer | - | | - | | - | | 145 | |
| | FOH Trainee | - | | - | | - | | 396 | |
| | Meetings Total | - | | - | | - | | 541 | |
| Hourly Employee Labor Costs | | - | | 40,008 | | 78,784 | | 211,501 | |
| Manager | | | | | | | | | |
| | Manager Hourly | - | | - | | - | | - | |
| | Manager OT | - | | - | | - | | - | |
| | General Manager Salary | - | | - | | - | | - | |
| | General Manager Bonus | - | | 3,397 | | 3,867 | | 14,431 | |
| | Manager Salary | - | | - | | - | | - | |
| | Manager Training | - | | - | | - | | - | |
| | Kitchen Manager Salary | - | | - | | - | | - | |
| | LSM | - | | - | | - | | - | |
| | LSM Vonus | - | | - | | - | | - | |
| | Administrative P/R | - | | 11,769 | | 17,195 | | 64,283 | |
| | Manager Total | - | | 15,166 | | 21,062 | | 78,714 | |
| Payroll Sub Total | | - | | 55,174 | | 99,845 | | 290,756 | |
| Payrol Related | | | | | | | | | |
| | Payroll Taxes | - | | 9,014 | | 17,385 | | 44,989 | |
| | Medical Insurance | - | | 1,063 | | 1,878 | | 6,621 | |
| | Workman's Comp Insur | - | | - | | - | | - | |
| | Vacation Pay | - | | 782 | | 11,316 | | 5,225 | |
| | Severance Pay | - | | - | | - | | - | |
| | Employee Life Insurance | - | | 183 | | 26 | | 246 | |
| | Company 401 k Contribution | - | | - | | - | | - | |
| | Employee Christmas Bonus | - | | - | | - | | - | |
| | Employee Gifts | - | | - | | - | | - | |
| | Employee Sports | - | | - | | - | | 290 | |
| | Employee Sales Promo/Contests | - | | - | | - | | - | |
| | Employee Testing | - | | - | | - | | - | |
| | Employee relocation/moving | - | | - | | - | | 173 | |
| | Related Sub Total | - | | 11,042 | | 30,605 | | 57,544 | |
| PAYROLL TOTAL | | - | | 66,216 | | 130,451 | | 348,300 | |

Prepared By Dave Large

# McGrath's Publick Fish House

## Statement of Earnings - Alderwood 17

### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **CONTROLLABLES** | | | | | | | | |
| | | | | | | | | |
| **Utilities** | | | | | | | | |
| Utilities | - | | 7,099 | | 10,646 | | 37,202 | |
| Garbage | - | | 747 | | 2,196 | | 3,322 | |
| Wood/Charcoal | - | | 1,079 | | 1,304 | | 4,018 | |
| Telephone | 1,431 | | 266 | | 1,983 | | 1,397 | |
| Total Utilities | 1,431 | | 9,192 | | 16,129 | | 45,939 | |
| | | | | | | | | |
| **Supplies** | | | | | | | | |
| Paper | - | | - | | - | | | |
| Bev Naps | - | | - | | 70 | | 287 | |
| To Go | - | | - | | | | | |
| Doggie Bags | - | | - | | | | | |
| Paper Other | - | | 3,455 | | 5,399 | | 19,858 | |
| Light bulbs | - | | - | | - | | | |
| Glassware replacement | - | | 190 | | 467 | | 414 | |
| Silverware replacement | - | | - | | 920 | | 148 | |
| China replacement | - | | 547 | | 405 | | 880 | |
| Kitchen utencils | - | | 562 | | 747 | | 1,452 | |
| Chemicals | - | | 864 | | 1,076 | | 2,978 | |
| Oxygen/CO2 | - | | - | | - | | - | |
| Holiday Decorations | - | | - | | - | | | |
| Office Supplies | - | | 316 | | 775 | | 1,974 | |
| Miscellaneous | - | | 1,468 | | 422 | | 10,148 | |
| Total Supplies | - | | 7,402 | | 10,282 | | 38,140 | |
| | | | | | | | | |
| **Operating** | | | | | | | | |
| Janitorial / Cleaning Service /Landscpg | - | | - | | - | | 181 | |
| Plants & Décor | - | | - | | - | | 57 | |
| Dishwasher lease | - | | 656 | | 490 | | 2,705 | |
| Laundry & Linen Other | - | | 1,285 | | 3,038 | | 6,420 | |
| Aloha | - | | - | | - | | - | |
| IT | - | | - | | - | | - | |
| First Aid Expense | - | | - | | - | | 143 | |
| Uniforms | - | | 357 | | 294 | | 2,017 | |
| Eco Labs | (576) | | 885 | | 521 | | 3,423 | |
| Postage | - | | - | | 11 | | - | |
| Internet | - | | - | | - | | | |
| Cable/Satellite TV | - | | 282 | | 590 | | 1,481 | |
| Muic/Muzak | - | | - | | - | | - | |
| Dues and Subscriptions | - | | - | | - | | - | |
| Entertainment Other | - | | - | | - | | - | |
| Mileage Reimbursement (NON-Catering) | - | | - | | - | | - | |
| Miscellaneous | - | | - | | - | | - | |
| Cash Over Short | - | | 230 | | 372 | | (275) | |
| Total Operating | (576) | | 3,694 | | 5,316 | | 16,153 | |
| | | | | | | | | |
| **Marketing** | | | | | | | | |
| Survey/Market Research | - | | - | | - | | | |
| Radio | - | | - | | - | | | |
| Newspaper/FSI | - | | 4,294 | | 6,514 | | 15,926 | |
| Production | - | | - | | - | | - | |
| Direct Mail | - | | - | | - | | - | |
| Community & Contributions | - | | - | | - | | - | |
| LSM | - | | - | | - | | - | |
| Dining Cards | - | | - | | - | | - | |
| Phone Directory | - | | 165 | | - | | 165 | |
| Printing | - | | 80 | | 124 | | 516 | |
| Miscellaneous | - | | - | | - | | - | |
| Total Marketing | - | | 4,539 | | 6,638 | | 16,608 | |
| | | | | | | | | |
| **Repairs & Maintenance** | | | | | | | | |
| **Equipment** | | | | | | | | |
| Kitchen | - | | - | | 259 | | - | |
| Other (HVAC, etc) | 652 | | 9,450 | | 8,214 | | 22,661 | |
| Total Equipment | 652 | | 9,450 | | 8,472 | | 22,661 | |
| | | | | | | | | |
| **Facilities & Building** | | | | | | | | |
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Facilities & Building | - | | - | | - | | - | |
| | | | | | | | | |
| **Other** | | | | | | | | |

Prepared By Dave Large

# McGrath's *Publick Fish House*

## Statement of Earnings - Alderwood 17
### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Other | - | | - | | - | | - | |

**Uncontrollables**

**Licenses**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Licenses | - | | 25 | | 995 | | 2,529 | |
| Violation remedies | | | - | | - | | - | |
| Total Licenses | - | | 25 | | 995 | | 2,529 | |

**Other Operating Expenses**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Shopper's Report | - | | 42 | | 168 | | 168 | |
| Credit Card Charge Back | - | | - | | - | | 31 | |
| NSF Checks | - | | - | | - | | - | |
| Collected NSF Checks` | - | | - | | - | | - | |
| Paid Out W/O Code | - | | 22 | | - | | 52 | |
| Storage Expense | - | | - | | - | | - | |
| Start Up | - | | - | | - | | - | |
| Credit Card Discounts | - | | 2,563 | | 5,834 | | 15,488 | |
| Gift Card Costs | - | | 50 | | 167 | | 1,068 | |
| Menu Printing | - | | - | | - | | 108 | |
| Parking & Travel | - | | 200 | | 400 | | 1,000 | |
| Shipping Costs | - | | 251 | | 257 | | 939 | |
| **Total Other Operating Expenses** | - | | 3,128 | | 6,826 | | 18,853 | |
| | | | | | | | | |
| **Restaurant Controllable Income** | (1,101) | | (6,816) | | 4,145 | | 45,411 | |

**Occupancy Expenses**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Building Insurance | 397 | | 397 | | 1,984 | | 2,077 | |
| Real Estate Taxes | - | | 5,381 | | 5,156 | | 12,891 | |
| Rent | - | | 19,133 | | 16,700 | | 89,779 | |
| Common Area Expense | - | | 7,475 | | 6,977 | | 17,443 | |
| **Total Occupancy Expenses** | 397 | | 32,387 | | 30,817 | | 122,189 | |
| | | | | | | | | |
| **Total Operating Expenses** | 1,903 | | 69,817 | | 85,474 | | 283,072 | |
| | | | | | | | | |
| **Restaurant Contribution Income** | (1,498) | | (39,228) | | (27,666) | | (79,306) | |
| | | | | | | | | |
| **Restaurant Operating Income** | (1,101) | | (6,841) | | 3,151 | | 42,883 | |

**Administrative Expenses**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Corporate Office & Admin Expense Allocation | - | | 6,072 | | 13,981 | | 25,735 | |
| Insurance P&C and Auto | 431 | | 431 | | 2,153 | | 3,111 | |
| Taxes | 635 | | 1,338 | | 4,521 | | 7,017 | |
| C.P.A. & Legal | - | | - | | - | | - | |
| Other Professional | - | | - | | - | | 110 | |
| Accounting Cost | - | | - | | - | | - | |
| Automobile Rent | - | | - | | - | | - | |
| Travel & Restaurant Inspections | - | | - | | - | | - | |
| Managers Meetings | - | | - | | - | | - | |
| Research & Development | - | | - | | - | | - | |
| Directors Meetings | - | | - | | - | | - | |
| Depreciation Expense | 17,964 | | 17,911 | | 89,934 | | 89,557 | |
| Amortization Expense | - | | - | | - | | - | |
| Other Expenses | - | | - | | - | | - | |
| Payroll Processing Cost | - | | 221 | | 718 | | 1,302 | |
| Computer Expense | - | | - | | - | | - | |
| Deposit Corrections | - | | - | | (20) | | - | |
| Bank Charges | - | | - | | - | | - | |
| Misc. Bank Debit/Credits | - | | - | | - | | - | |
| Misc Small Item Retail | - | | - | | - | | - | |
| Gift Certificate Expired | - | | - | | - | | - | |
| Cost of Misc Retail Items | - | | - | | - | | 657 | |
| **Total Administrative Expenses** | 19,030 | | 25,972 | | 111,287 | | 127,487 | |

# McGrath's *Publick Fish House*

## Statement of Earnings - Alderwood 17
### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| Other (income) and expenses: | | | | | | | | |
| Interest Expense | - | | 11,944 | | - | | 35,831 | |
| Interest Income | - | | - | | - | | - | |
| Miscellaneous Income | - | | - | | - | | - | |
| Dormant Gift Card Fee | - | | (18) | | - | | (61) | |
| Disposal of Assets Proceeds | - | | - | | - | | - | |
| Disposal of Assets Cost | - | | - | | 23,354 | | - | |
| Income Tax Expense | - | | - | | - | | - | |
| **Total Other (Income) and Expense** | - | | 11,926 | | 23,354 | | 35,770 | |
| **Net earnings (loss) for period** | (20,528) | | (77,126) | | (162,307) | | (242,563) | |
| EBITDA | (2,564) | | (47,271) | | (72,373) | | (117,176) | |

Prepared By Dave Large

# McGrath's Publick Fish House
## Statement of Earnings - Scottsdale 18
### For The 5 Periods Ending May 16, 2010

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | |
| Food | | | | | | | | |
|     Restaurant Food | - | | 72,303 | | 154,954 | | 418,919 | |
|     Beverage Non-Alcoholic (SODA) | - | | - | | 10,762 | | - | |
|   NET TOTAL Food | - | | 72,303 | | 165,716 | | 418,919 | |
| | | | | | | | | |
|     Employee Meals | - | | 563 | | 922 | | 2,542 | |
|     Manager Meals | - | | 943 | | 1,885 | | 4,698 | |
|     Discounts - Promtional | - | | - | | 721 | | 132 | |
|     Discounts Mindshare | - | | - | | 449 | | - | |
|     Discounts - E club | - | | - | | 92 | | - | |
|     Discounts- LSM | - | | 264 | | 833 | | 2,654 | |
|     Trade cards | - | | - | | - | | - | |
|     Catering Discounts | - | | - | | - | | - | |
|     Happy Hour | - | | - | | - | | - | |
|     Walkout | - | | - | | - | | - | |
|     Discounts - QSA | - | | 971 | | 2,587 | | 5,929 | |
|   NET TOTAL- Food | - | | 69,562 | | 158,229 | | 402,964 | |
| | | | | | | | | |
| Beverage | | | | | | | | |
|     Liquor | - | | 3,490 | | 8,932 | | 21,628 | |
|     Beer | - | | 2,957 | | 7,665 | | 16,645 | |
|     Wine | - | | 5,168 | | 14,041 | | 33,629 | |
|     Other | - | | - | | - | | - | |
|   NET TOTAL Beverage | - | | 11,614 | | 30,639 | | 71,902 | |
| | | | | | | | | |
| Other | | | | | | | | |
|     Takeout, Large Parties, Catering | - | | - | | - | | - | |
| | | | | | | | | |
|   GROSS REVENUE | - | | 83,917 | | 196,355 | | 490,821 | |
| | | | | | | | | |
|   NET SALES TOTAL | - | | 81,176 | | 188,867 | | 474,866 | |
| | | | | | | | | |
| **Cost of Sales** | | | | | | | | |
| Food | | | | | | | | |
|     Cost of Seafood | - | | 11,407 | | 29,213 | | 66,485 | |
|     Cost of Meat | - | | 828 | | 2,640 | | 5,448 | |
|     Cost of Groceries | - | | 4,394 | | 6,733 | | 25,425 | |
|     Cost of Dairy | - | | 1,479 | | 3,985 | | 9,399 | |
|     Cost of Bread | - | | 803 | | 1,744 | | 4,554 | |
|     Cost of Produce | - | | 2,882 | | 5,860 | | 14,790 | |
|     Cost of Food Freight | - | | - | | - | | 20 | |
|     Cost of Non-Alcoholic | - | | - | | 1,483 | | - | |
|     TOTAL Food Cost | - | | 21,794 | | 51,659 | | 126,120 | |
| | | | | | | | | |
| Beverage | | | | | | | | |
|     Liquor | - | | 903 | | 1,411 | | 3,992 | |
|     Beer | - | | 828 | | 1,668 | | 4,488 | |
|     Wine | - | | 1,317 | | 3,235 | | 8,709 | |
|     Bar Ingredients | - | | 101 | | 207 | | 729 | |
|     TOTAL Beverage Cost | - | | 3,149 | | 6,522 | | 17,918 | |
| | | | | | | | | |
|   TOTAL COGS | - | | 24,943 | | 58,181 | | 144,038 | |
| | | | | | | | | |
|   Gross Profit | - | | 56,233 | | 130,687 | | 330,829 | |
| | | | | | | | | |
| Other Income | | | | | | | | |
|     T Shirts & Uniforms | - | | - | | - | | - | |
|     Retail (sale to supermarkets, etc) | - | | - | | - | | - | |
|     Other/Miscellaneous | - | | - | | - | | - | |
|     Sub Total | - | | - | | - | | - | |
| | | | | | | | | |
| **TOTAL INCOME** | - | | 56,233 | | 130,687 | | 330,829 | |

McGrath's Fish House Confidential

# McGrath's Publick Fish House
## Statement of Earnings - Scottsdale 18
### For The 5 Periods Ending May 16, 2010

| | | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|
| **Payroll** | | | | | | | | | |
| **BOH** | | | | | | | | | |
| | Kitchen/Cook | - | | 15,061 | | 20,299 | | 71,592 | |
| | Kitchen/Cook OT | - | | 51 | | - | | 583 | |
| | Kitchen/Cook Bonus | - | | - | | - | | - | |
| | Dishwasher | - | | - | | 3,393 | | 4,250 | |
| | Dishwasher OT | - | | - | | - | | 4 | |
| | BOH Trainer | - | | - | | - | | - | |
| | BOH Trainee | - | | - | | - | | - | |
| | Safety Bonus | - | | - | | - | | - | |
| | Kitchen Total | - | | 15,112 | | 23,692 | | 76,429 | |
| **FOH** | | | | | | | | | |
| | Server | - | | 5,864 | | 14,272 | | 29,422 | |
| | Server OT | - | | 8 | | 23 | | 73 | |
| | Bar | - | | - | | - | | - | |
| | Bar OT | - | | - | | - | | - | |
| | Host/Hostess | - | | 2,088 | | 3,714 | | 10,465 | |
| | Host/Hostess OT | - | | - | | - | | - | |
| | Runner | - | | - | | - | | - | |
| | Runner OT | - | | - | | - | | - | |
| | Busser | - | | - | | - | | - | |
| | Busser OT | - | | - | | - | | - | |
| | Associate | - | | - | | - | | - | |
| | Associate OT | - | | - | | - | | - | |
| | FOH Total | - | | 7,960 | | 18,009 | | 39,960 | |
| **Meetings** | | | | | | | | | |
| | FOH Trainer | - | | 95 | | - | | 104 | |
| | FOH Trainee | - | | - | | - | | - | |
| | Meetings Total | - | | 95 | | - | | 104 | |
| Hourly Employee Labor Costs | | - | | 23,072 | | 41,701 | | 116,389 | |
| **Manager** | | | | | | | | | |
| | Manager Hourly | - | | - | | - | | - | |
| | Manager OT | - | | - | | - | | - | |
| | General Manager Salary | - | | - | | - | | - | |
| | General Manager Bonus | - | | - | | 3,631 | | 6,212 | |
| | Manager Salary | - | | - | | - | | - | |
| | Manager Training | - | | - | | - | | - | |
| | Kitchen Manager Salary | - | | - | | - | | - | |
| | LSM | - | | - | | - | | - | |
| | LSM Vonus | - | | - | | - | | - | |
| | Administrative P/R | - | | 8,507 | | 14,031 | | 31,907 | |
| | Manager Total | - | | 8,507 | | 17,662 | | 38,120 | |
| Payroll Sub Total | | - | | 31,674 | | 59,363 | | 154,613 | |
| **Payrol Related** | | | | | | | | | |
| | Payroll Taxes | - | | 4,773 | | 10,482 | | 24,268 | |
| | Medical Insurance | - | | 445 | | 2,110 | | 2,924 | |
| | Workman's Comp Insur | - | | - | | - | | - | |
| | Vacation Pay | - | | 2,117 | | 4,096 | | 2,117 | |
| | Severance Pay | - | | - | | - | | - | |
| | Employee Life Insurance | - | | 84 | | 36 | | 138 | |
| | Company 401 k Contribution | - | | - | | - | | - | |
| | Employee Christmas Bonus | - | | - | | - | | - | |
| | Employee Gifts | - | | - | | - | | - | |
| | Employee Sports | - | | - | | 254 | | 279 | |
| | Employee Sales Promo/Contests | - | | - | | - | | - | |
| | Employee Testing | - | | - | | - | | - | |
| | Employee relocation/moving | - | | - | | - | | - | |
| | Related Sub Total | - | | 7,419 | | 16,977 | | 29,727 | |
| **PAYROLL TOTAL** | | - | | 39,094 | | 76,340 | | 184,340 | |

Prepared By Dave Large

# McGrath's Publick Fish House

## Statement of Earnings - Scottsdale 18
### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **CONTROLLABLES** | | | | | | | | |
| | | | | | | | | |
| **Utilities** | | | | | | | | |
| Utilities | - | | 6,351 | | 4,260 | | 24,761 | |
| Garbage | - | | 318 | | 541 | | 1,592 | |
| Wood/Charcoal | - | | 193 | | 431 | | 1,044 | |
| Telephone | - | | 157 | | 64 | | 627 | |
| Total Utilities | - | | 7,019 | | 5,296 | | 28,024 | |
| | | | | | | | | |
| **Supplies** | | | | | | | | |
| Paper | - | | - | | - | | - | |
| Bev Naps | - | | - | | 7 | | - | |
| To Go | - | | - | | - | | - | |
| Doggie Bags | - | | - | | - | | - | |
| Paper Other | - | | 1,179 | | 2,863 | | 6,314 | |
| Light bulbs | - | | - | | - | | - | |
| Glassware replacement | - | | 64 | | 271 | | 584 | |
| Silverware replacement | - | | 113 | | 170 | | 451 | |
| China replacement | - | | 289 | | 221 | | 1,642 | |
| Kitchen utencils | - | | 137 | | 654 | | 960 | |
| Chemicals | - | | 236 | | 922 | | 1,351 | |
| Oxygen/CO2 | - | | - | | - | | - | |
| Holiday Decorations | - | | - | | - | | - | |
| Office Supplies | - | | 165 | | 135 | | 660 | |
| Miscellaneous | - | | 73 | | 99 | | 235 | |
| Total Supplies | - | | 2,255 | | 5,343 | | 12,197 | |
| | | | | | | | | |
| **Operating** | | | | | | | | |
| Janitorial / Cleaning Service /Landscpg | - | | 1,088 | | 2,164 | | 3,917 | |
| Plants & Décor | - | | - | | 285 | | 855 | |
| Dishwasher lease | - | | 101 | | 694 | | 1,797 | |
| Laundry & Linen Other | - | | 661 | | 1,443 | | 3,188 | |
| Aloha | - | | - | | - | | - | |
| IT | - | | - | | - | | - | |
| First Aid Expense | - | | 22 | | - | | 34 | |
| Uniforms | - | | (62) | | 269 | | 708 | |
| Eco Labs | (314) | | 461 | | 531 | | 3,083 | |
| Postage | - | | - | | - | | - | |
| Internet | - | | - | | - | | - | |
| Cable/Satellite TV | - | | 266 | | 532 | | 797 | |
| Muic/Muzak | - | | - | | - | | - | |
| Dues and Subscriptions | - | | - | | - | | - | |
| Entertainment Other | - | | - | | - | | - | |
| Mileage Reimbursement (NON-Catering) | - | | - | | - | | - | |
| Miscellaneous | - | | - | | - | | - | |
| Cash Over Short | - | | 87 | | 53 | | 280 | |
| Total Operating | (314) | | 2,623 | | 5,971 | | 14,657 | |
| | | | | | | | | |
| **Marketing** | | | | | | | | |
| Survey/Market Research | - | | - | | - | | - | |
| Radio | - | | - | | - | | - | |
| Newspaper/FSI | - | | 2,935 | | 3,773 | | 10,906 | |
| Production | - | | - | | - | | - | |
| Direct Mail | - | | - | | - | | - | |
| Community & Contributions | - | | - | | - | | - | |
| LSM | - | | - | | - | | - | |
| Dining Cards | - | | - | | - | | - | |
| Phone Directory | - | | 165 | | - | | 165 | |
| Printing | - | | 80 | | 124 | | 222 | |
| Miscellaneous | - | | - | | - | | - | |
| Total Marketing | - | | 3,180 | | 3,898 | | 11,293 | |
| | | | | | | | | |
| **Repairs & Maintenance** | | | | | | | | |
| **Equipment** | | | | | | | | |
| Kitchen | - | | - | | 424 | | 3,834 | |
| Other (HVAC, etc) | 375 | | (145) | | 4,805 | | 4,197 | |
| Total Equipment | 375 | | (145) | | 5,229 | | 8,031 | |
| | | | | | | | | |
| **Facilities & Building** | | | | | | | | |
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Facilities & Building | - | | - | | - | | - | |
| | | | | | | | | |
| **Other** | | | | | | | | |

**McGrath's Fish House Confidential**

# McGrath's Publick Fish House
## Statement of Earnings - Scottsdale 18
### For The 5 Periods Ending May 16, 2010

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| ?? | - | | - | | | | | |
| ?? | - | | - | | - | | - | |
| Total Other | - | | - | | - | | - | |
| | | | | | | | | |
| **Uncontrollables** | | | | | | | | |
| | | | | | | | | |
| Licenses | | | | | | | | |
| Licenses | - | | - | | 170 | | 1,372 | |
| Violation remedies | | | | | - | | - | |
| Total Licenses | - | | - | | 170 | | 1,372 | |
| | | | | | | | | |
| Other Operating Expenses | | | | | | | | |
| Shopper's Report | - | | 42 | | 168 | | 168 | |
| Credit Card Charge Back | - | | - | | - | | 125 | |
| NSF Checks | - | | - | | - | | - | |
| Collected NSF Checks` | - | | - | | - | | - | |
| Paid Out W/O Code | - | | - | | - | | - | |
| Storage Expense | - | | - | | - | | - | |
| Start Up | - | | - | | - | | - | |
| Credit Card Discounts | 15 | | 1,954 | | 4,365 | | 11,281 | |
| Gift Card Costs | (50) | | 50 | | 117 | | 1,068 | |
| Menu Printing | - | | - | | - | | 59 | |
| Parking & Travel | - | | 200 | | 400 | | 1,030 | |
| Shipping Costs | - | | 194 | | 251 | | 721 | |
| **Total Other Operating Expenses** | (35) | | 2,440 | | 5,300 | | 14,452 | |
| | | | | | | | | |
| **Restaurant Controllable Income** | (26) | | (232) | | 23,309 | | 57,835 | |
| | | | | | | | | |
| Occupancy Expenses | | | | | | | | |
| Building Insurance | 274 | | 274 | | 1,371 | | 1,594 | |
| Real Estate Taxes | - | | - | | - | | - | |
| Rent | - | | 24,000 | | 29,385 | | 120,000 | |
| Common Area Expense | - | | - | | - | | - | |
| **Total Occupancy Expenses** | 274 | | 24,274 | | 30,757 | | 121,594 | |
| | | | | | | | | |
| **Total Operating Expenses** | 301 | | 41,646 | | 61,963 | | 211,620 | |
| | | | | | | | | |
| **Restaurant Contribution Income** | (301) | | (24,506) | | (7,617) | | (65,132) | |
| | | | | | | | | |
| **Restaurant Operating Income** | (26) | | (232) | | 23,139 | | 56,463 | |
| | | | | | | | | |
| Administrative Expenses | | | | | | | | |
| Corporate Office & Admin Expense Allocation | - | | 6,072 | | 13,981 | | 25,735 | |
| Insurance P&C and Auto | 404 | | 404 | | 2,021 | | 2,564 | |
| Taxes | 834 | | 1,602 | | 4,171 | | 7,162 | |
| C.P.A. & Legal | - | | - | | - | | 4,624 | |
| Other Professional | - | | 300 | | - | | 880 | |
| Accounting Cost | - | | - | | - | | - | |
| Automobile Rent | - | | - | | - | | - | |
| Travel & Restaurant Inspections | - | | - | | - | | - | |
| Managers Meetings | - | | - | | - | | - | |
| Research & Development | - | | - | | - | | - | |
| Directors Meetings | - | | - | | - | | - | |
| Depreciation Expense | 14,937 | | 11,162 | | 71,529 | | 55,808 | |
| Amortization Expense | 272 | | - | | 1,114 | | - | |
| Other Expenses | - | | - | | - | | - | |
| Payroll Processing Cost | - | | 139 | | 524 | | 679 | |
| Computer Expense | - | | 116 | | 233 | | 1,501 | |
| Deposit Corrections | - | | - | | - | | - | |
| Bank Charges | - | | - | | - | | - | |
| Misc. Bank Debit/Credits | - | | - | | - | | - | |
| Misc Small Item Retail | - | | - | | - | | - | |
| Gift Certificate Expired | - | | - | | - | | - | |
| Cost of Misc Retail Items | - | | - | | - | | - | |
| **Total Administrative Expenses** | 16,446 | | 19,795 | | 93,572 | | 98,954 | |

# McGrath's *Publick Fish House*

## Statement of Earnings - Scottsdale 18
### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| Other (income) and expenses: | | | | | | | | |
| Interest Expense | - | | 5,097 | | - | | 14,184 | |
| Interest Income | - | | - | | - | | - | |
| Miscellaneous Income | - | | - | | - | | - | |
| Dormant Gift Card Fee | - | | - | | - | | - | |
| Disposal of Assets Proceeds | - | | - | | - | | - | |
| Disposal of Assets Cost | - | | - | | 13,494 | | - | |
| Income Tax Expense | - | | - | | - | | - | |
| **Total Other (Income) and Expense** | - | | 5,097 | | 13,494 | | 14,184 | |
| **Net earnings (loss) for period** | (16,747) | | (49,398) | | (114,683) | | (178,270) | |
| EBITDA | (1,539) | | (33,140) | | (42,041) | | (108,277) | |

# McGrath's *Publick Fish House*

### Statement of Earnings - Goodyear 19
*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | |
| **Food** | | | | | | | | |
| Restaurant Food | 95,710 | 93.99 | 92,402 | 100.00 | 542,710 | 93.92 | 587,135 | 100.00 |
| Beverage Non-Alcoholic (SODA) | 6,120 | 6.01 | - | | 35,126 | 6.08 | - | |
| NET TOTAL Food | 101,831 | | 92,402 | | 577,836 | | 587,135 | |
| | | | | | | | | |
| Employee Meals | 759 | 0.75 | 550 | 0.60 | 4,027 | 0.70 | 3,819 | 0.65 |
| Manager Meals | 1,415 | 1.39 | 1,615 | 1.75 | 6,670 | 1.15 | 7,085 | 1.21 |
| Discounts - Promtional | 1,027 | 1.01 | 190 | 0.21 | 3,116 | 0.54 | 591 | 0.10 |
| Discounts Mindshare | 317 | 0.31 | - | | 1,387 | 0.24 | - | |
| Discounts - E club | 420 | 0.41 | - | | 1,609 | 0.28 | - | |
| Discounts- LSM | 50 | 0.05 | 390 | 0.42 | 2,396 | 0.41 | 4,094 | 0.70 |
| Trade cards | - | | - | | - | | - | |
| Catering Discounts | - | | - | | - | | | |
| Happy Hour | - | | - | | - | | | |
| Walkout | - | | - | | - | | | |
| Discounts - QSA | 758 | 0.74 | 740 | 0.80 | 5,552 | 0.96 | 4,931 | 0.84 |
| NET TOTAL- Food | 97,085 | 95.34 | 88,916 | 96.23 | 553,079 | 95.72 | 566,614 | 96.50 |
| | | | | | | | | |
| **Beverage** | | | | | | | | |
| Liquor | 8,754 | 100.00 | 5,562 | 100.00 | 44,576 | 100.00 | 33,784 | 100.00 |
| Beer | 5,576 | 100.00 | 5,234 | 100.00 | 33,362 | 100.00 | 33,980 | 100.00 |
| Wine | 4,932 | 100.00 | 4,790 | 100.00 | 38,139 | 100.00 | 35,142 | 100.00 |
| Other | - | 100.00 | | 100.00 | - | 100.00 | | 100.00 |
| NET TOTAL Beverage | 19,262 | | 15,586 | | 116,078 | | 102,906 | |
| | | | | | | | | |
| **Other** | | | | | | | | |
| Takeout, Large Parties, Catering | - | 100.00 | - | 100.00 | - | 100.00 | | 100.00 |
| | | | | | | | | |
| GROSS REVENUE | 121,093 | | 107,988 | | 693,914 | | 690,042 | |
| | | | | | | | | |
| NET SALES TOTAL | 116,347 | | 104,502 | | 669,156 | | 669,521 | |
| | | | | | | | | |
| **Cost of Sales** | | | | | | | | |
| **Food** | | | | | | | | |
| Cost of Seafood | 16,917 | 17.43 | 14,657 | 16.48 | 88,690 | 16.04 | 91,565 | 16.16 |
| Cost of Meat | 1,952 | 2.01 | 1,622 | 1.82 | 9,855 | 1.78 | 9,884 | 1.74 |
| Cost of Groceries | 4,769 | 4.91 | 5,579 | 6.27 | 24,848 | 4.49 | 34,738 | 6.13 |
| Cost of Dairy | 2,314 | 2.38 | 2,135 | 2.40 | 13,459 | 2.43 | 14,007 | 2.47 |
| Cost of Bread | 1,120 | 1.15 | 1,172 | 1.32 | 6,201 | 1.12 | 7,056 | 1.25 |
| Cost of Produce | 3,493 | 3.60 | 3,610 | 4.06 | 17,670 | 3.19 | 18,753 | 3.31 |
| Cost of Food Freight | | | - | | - | | 60 | 0.01 |
| Cost of Non-Alcoholic | 1,018 | 1.05 | - | | 5,337 | 0.96 | | |
| TOTAL Food Cost | 31,583 | 32.53 | 28,775 | 32.36 | 166,060 | 30.02 | 176,063 | 31.07 |
| | | | | | | | | |
| **Beverage** | | | | | | | | |
| Liquor | 744 | 8.50 | 945 | 16.99 | 3,575 | 8.02 | 5,827 | 17.25 |
| Beer | 1,135 | 20.35 | 1,235 | 23.59 | 7,097 | 21.27 | 7,405 | 21.79 |
| Wine | 1,446 | 29.32 | 1,214 | 25.35 | 7,875 | 20.65 | 8,469 | 24.10 |
| Bar Ingredients | 151 | 1.73 | 270 | 4.85 | 543 | 1.22 | 1,180 | 3.49 |
| TOTAL Beverage Cost | 3,476 | 18.05 | 3,664 | 23.51 | 19,089 | 16.45 | 22,881 | 22.23 |
| | | | | | | | | |
| TOTAL COGS | 35,059 | 30.13 | 32,438 | 31.04 | 185,149 | 27.67 | 198,944 | 29.71 |
| | | | | | | | | |
| Gross Profit | 81,288 | 69.87 | 72,063 | 68.96 | 484,007 | 72.33 | 470,577 | 70.29 |
| | | | | | | | | |
| **Other Income** | | | | | | | | |
| T Shirts & Uniforms | - | | - | | - | | - | |
| Retail (sale to supermarkets, etc) | - | | - | | - | | - | |
| Other/Miscellaneous | - | | - | | - | | - | |
| Sub Total | - | | - | | - | | - | |
| | | | | | | | | |
| TOTAL INCOME | 81,288 | | 72,063 | | 484,007 | | 470,577 | |

# McGrath's Publick Fish House

## Statement of Earnings - Goodyear 19
### For The 5 Periods Ending May 16, 2010

| | | | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Payroll | | | | | | | | | | |
| | BOH | | | | | | | | | |
| | | Kitchen/Cook | 9,013 | 7.75 | 7,430 | 7.11 | 45,796 | 6.84 | 43,634 | 6.52 |
| | | Kitchen/Cook OT | 15 | 0.01 | 6 | 0.01 | 116 | 0.02 | 402 | 0.06 |
| | | Kitchen/Cook Bonus | - | | | | 186 | 0.03 | | |
| | | Dishwasher | 4,864 | 4.18 | 5,690 | 5.44 | 27,748 | 4.15 | 33,213 | 4.96 |
| | | Dishwasher OT | - | | 8 | 0.01 | 138 | 0.02 | 379 | 0.06 |
| | | BOH Trainer | - | | - | | - | | | |
| | | BOH Trainee | - | | - | | - | | | |
| | | Safety Bonus | - | | - | | - | | | |
| | | Kitchen Total | 13,892 | 11.94 | 13,134 | 12.57 | 73,983 | 11.06 | 77,629 | 11.59 |
| | FOH | | | | | | | | | |
| | | Server | 6,666 | 5.73 | 7,722 | 7.39 | 37,715 | 5.64 | 39,298 | 5.87 |
| | | Server OT | 8 | 0.01 | - | | 42 | 0.01 | 24 | 0.00 |
| | | Bar | 311 | 0.27 | 323 | 0.31 | 1,719 | 0.26 | 1,796 | 0.27 |
| | | Bar OT | - | | - | | - | | | |
| | | Host/Hostess | 3,483 | 2.99 | 2,911 | 2.79 | 21,859 | 3.27 | 17,821 | 2.66 |
| | | Host/Hostess OT | - | | - | | 3 | 0.00 | | |
| | | Runner | - | | - | | - | | | |
| | | Runner OT | - | | - | | - | | | |
| | | Busser | - | | - | | - | | | |
| | | Busser OT | - | | - | | - | | | |
| | | Associate | - | | - | | - | | | |
| | | Associate OT | - | | - | | - | | - | |
| | | FOH Total | 10,468 | 9.00 | 10,957 | 10.48 | 61,339 | 9.17 | 58,938 | 8.80 |
| | Meetings | | | | | | | | | |
| | | FOH Trainer | - | | 29 | 0.03 | - | | 37 | 0.01 |
| | | FOH Trainee | 87 | 0.07 | 72 | 0.07 | 327 | 0.05 | 279 | 0.04 |
| | | Meetings Total | 87 | 0.07 | 101 | 0.10 | 327 | 0.05 | 317 | 0.05 |
| | Hourly Employee Labor Costs | | 24,360 | 20.94 | 24,091 | 23.05 | 135,136 | 20.20 | 136,567 | 20.40 |
| | Manager | | | | | | | | | |
| | | Manager Hourly | - | | - | | - | | - | |
| | | Manager OT | - | | - | | - | | - | |
| | | General Manager Salary | - | | - | | - | | - | |
| | | General Manager Bonus | 3,879 | 3.33 | 3,505 | 3.35 | 15,116 | 2.26 | 15,027 | 2.24 |
| | | Manager Salary | - | | - | | - | | - | |
| | | Manager Training | - | | - | | - | | - | |
| | | Kitchen Manager Salary | - | | - | | - | | - | |
| | | LSM | - | | - | | - | | - | |
| | | LSM Vonus | - | | - | | - | | - | |
| | | Administrative P/R | 8,677 | 7.46 | 9,231 | 8.83 | 50,918 | 7.61 | 39,739 | 5.94 |
| | | Manager Total | 12,556 | 10.79 | 12,736 | 12.19 | 66,033 | 9.87 | 54,766 | 8.18 |
| | Payroll Sub Total | | 37,002 | 31.80 | 36,927 | 35.34 | 201,682 | 30.14 | 191,649 | 28.62 |
| | Payrol Related | | | | | | | | | |
| | | Payroll Taxes | 5,540 | 4.76 | 5,235 | 5.01 | 33,489 | 5.00 | 31,155 | 4.65 |
| | | Medical Insurance | 1,168 | 1.00 | 836 | 0.80 | 4,628 | 0.69 | 4,673 | 0.70 |
| | | Workman's Comp Insur | - | | - | | - | | - | |
| | | Vacation Pay | 480 | 0.41 | - | | 5,392 | 0.81 | 2,450 | 0.37 |
| | | Severance Pay | - | | - | | - | | - | |
| | | Employee Life Insurance | 18 | 0.02 | 135 | 0.13 | 92 | 0.01 | 201 | 0.03 |
| | | Company 401 k Contribution | - | | - | | - | | - | |
| | | Employee Christmas Bonus | - | | - | | - | | - | |
| | | Employee Gifts | - | | - | | - | | 204 | 0.03 |
| | | Employee Sports | - | | - | | 5 | 0.00 | - | |
| | | Employee Sales Promo/Contests | - | | - | | - | | - | |
| | | Employee Testing | - | | - | | - | | - | |
| | | Employee relocation/moving | - | | - | | - | | - | |
| | | Related Sub Total | 7,206 | 6.19 | 6,206 | 5.94 | 43,606 | 6.52 | 38,683 | 5.78 |
| | PAYROLL TOTAL | | 44,208 | 38.00 | 43,133 | 41.27 | 245,288 | 36.66 | 230,333 | 34.40 |

# McGrath's *Publick Fish House*

**Statement of Earnings - Goodyear 19**

*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **CONTROLLABLES** | | | | | | | | |
| **Utilities** | | | | | | | | |
| Utilities | 6,458 | 5.55 | 8,259 | 7.90 | 27,050 | 4.04 | 29,223 | 4.36 |
| Garbage | 314 | 0.27 | 336 | 0.32 | 1,545 | 0.23 | 1,678 | 0.25 |
| Wood/Charcoal | 306 | 0.26 | 329 | 0.31 | 1,657 | 0.25 | 1,771 | 0.26 |
| Telephone | 202 | 0.17 | 199 | 0.19 | 1,164 | 0.17 | 975 | 0.15 |
| Total Utilities | 7,281 | 6.26 | 9,123 | 8.73 | 31,416 | 4.69 | 33,647 | 5.03 |
| **Supplies** | | | | | | | | |
| Paper | - | | - | | - | | | |
| Bev Naps | 50 | 0.04 | 117 | 0.11 | 79 | 0.01 | 123 | 0.02 |
| To Go | - | | - | | - | | | |
| Doggie Bags | - | | - | | - | | | |
| Paper Other | 1,374 | 1.18 | 2,056 | 1.97 | 7,904 | 1.18 | 10,380 | 1.55 |
| Light bulbs | - | | - | | - | | | |
| Glassware replacement | 186 | 0.16 | - | | 998 | 0.15 | 980 | 0.15 |
| Silverware replacement | 23 | 0.02 | 49 | 0.05 | 677 | 0.10 | 1,311 | 0.20 |
| China replacement | 447 | 0.38 | 229 | 0.22 | 2,133 | 0.32 | 3,136 | 0.47 |
| Kitchen utencils | 48 | 0.04 | 223 | 0.21 | 1,279 | 0.19 | 1,082 | 0.16 |
| Chemicals | 633 | 0.54 | 408 | 0.39 | 2,433 | 0.36 | 1,960 | 0.29 |
| Oxygen/CO2 | - | | - | | - | | | |
| Holiday Decorations | - | | - | | - | | | |
| Office Supplies | 53 | 0.05 | 104 | 0.10 | 631 | 0.09 | 611 | 0.09 |
| Miscellaneous | 108 | 0.09 | - | | 211 | 0.03 | (111) | |
| Total Supplies | 2,922 | 2.51 | 3,187 | 3.05 | 16,344 | 2.44 | 19,471 | 2.91 |
| **Operating** | | | | | | | | |
| Janitorial / Cleaning Service /Landscpg | 233 | 0.20 | 202 | 0.19 | 1,714 | 0.26 | 1,688 | 0.25 |
| Plants & Décor | 325 | 0.28 | 375 | 0.36 | 1,300 | 0.19 | 1,600 | 0.24 |
| Dishwasher lease | 640 | 0.55 | 669 | 0.64 | 2,597 | 0.39 | 3,188 | 0.48 |
| Laundry & Linen Other | 925 | 0.80 | 788 | 0.75 | 5,580 | 0.83 | 4,466 | 0.67 |
| Aloha | - | | - | | - | | | |
| IT | - | | - | | - | | | |
| First Aid Expense | 24 | 0.02 | 14 | 0.01 | 24 | 0.00 | 14 | 0.00 |
| Uniforms | 357 | 0.31 | 264 | 0.25 | 1,430 | 0.21 | 1,046 | 0.16 |
| Eco Labs | 256 | 0.22 | 375 | 0.36 | 3,058 | 0.46 | 2,547 | 0.38 |
| Postage | - | | - | | 1 | 0.00 | | |
| Internet | | | | | | | | |
| Cable/Satellite TV | 213 | 0.18 | 222 | 0.21 | 1,097 | 0.16 | 908 | 0.14 |
| Muic/Muzak | - | | - | | - | | | |
| Dues and Subscriptions | - | | - | | 129 | 0.02 | - | |
| Entertainment Other | - | | - | | - | | | |
| Mileage Reimbursement (NON-Catering) | - | | - | | - | | | |
| Miscellaneous | - | | - | | - | | | |
| Cash Over Short | 134 | 0.11 | 406 | 0.39 | 291 | 0.04 | 495 | 0.07 |
| Total Operating | 3,107 | 2.67 | 3,315 | 3.17 | 17,222 | 2.57 | 15,952 | 2.38 |
| **Marketing** | | | | | | | | |
| Survey/Market Research | - | | - | | - | | | |
| Radio | - | | - | | - | | | |
| Newspaper/FSI | 2,085 | 1.79 | 3,635 | 3.48 | 12,908 | 1.93 | 13,877 | 2.07 |
| Production | - | | - | | - | | | |
| Direct Mail | - | | - | | - | | | |
| Community & Contributions | - | | - | | - | | | |
| LSM | - | | - | | - | | | |
| Dining Cards | - | | - | | - | | | |
| Phone Directory | - | | 165 | 0.16 | - | | 165 | 0.02 |
| Printing | - | | 80 | 0.08 | 149 | 0.02 | 191 | 0.03 |
| Miscellaneous | - | | - | | - | | | |
| Total Marketing | 2,085 | 1.79 | 3,880 | 3.71 | 13,057 | 1.95 | 14,234 | 2.13 |
| **Repairs & Maintenance** | | | | | | | | |
| **Equipment** | | | | | | | | |
| Kitchen | 1,818 | 1.56 | 1,030 | 0.99 | 5,265 | 0.79 | 4,258 | 0.64 |
| Other (HVAC, etc) | 2,279 | 1.96 | 628 | 0.60 | 9,471 | 1.42 | 6,081 | 0.91 |
| Total Equipment | 4,097 | 3.52 | 1,658 | 1.59 | 14,736 | 2.20 | 10,339 | 1.54 |
| **Facilities & Building** | | | | | | | | |
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Facilities & Building | - | | - | | - | | - | |
| **Other** | | | | | | | | |

Prepared By Dave Large

**McGrath's Fish House Confidential**

## McGrath's *Publick Fish House*
### Statement of Earnings - Goodyear 19
#### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Other | - | | - | | - | | - | |
| | | | | | | | | |
| **Uncontrollables** | | | | | | | | |
| | | | | | | | | |
| Licenses | | | | | | | | |
| Licenses | - | | - | | 1,615 | 0.24 | 1,615 | 0.24 |
| Violation remedies | | | | | - | | - | |
| Total Licenses | - | | - | | 1,615 | 0.24 | 1,615 | 0.24 |
| | | | | | | | | |
| Other Operating Expenses | | | | | | | | |
| Shopper's Report | 84 | 0.07 | 42 | 0.04 | 420 | 0.06 | 168 | 0.03 |
| Credit Card Charge Back | - | | 5 | 0.00 | - | | 126 | 0.02 |
| NSF Checks | - | | - | | | | | |
| Collected NSF Checks` | - | | - | | | | | |
| Paid Out W/O Code | - | | 35 | 0.03 | - | | 35 | 0.01 |
| Storage Expense | - | | - | | | | | |
| Start Up | - | | - | | | | | |
| Credit Card Discounts | 2,659 | 2.29 | 2,035 | 1.95 | 14,149 | 2.11 | 14,186 | 2.12 |
| Gift Card Costs | 50 | 0.04 | 50 | 0.05 | 373 | 0.06 | 1,068 | 0.16 |
| Menu Printing | - | | - | | 389 | 0.06 | 84 | 0.01 |
| Parking & Travel | 200 | 0.17 | 200 | 0.19 | 1,005 | 0.15 | 1,015 | 0.15 |
| Shipping Costs | 262 | 0.22 | 290 | 0.28 | 1,112 | 0.17 | 901 | 0.13 |
| **Total Other Operating Expenses** | 3,255 | 2.80 | 2,657 | 2.54 | 17,448 | 2.61 | 17,584 | 2.63 |
| | | | | | | | | |
| **Restaurant Controllable Income** | 14,334 | | 5,112 | | 128,496 | | 129,019 | |
| | | | | | | | | |
| Occupancy Expenses | | | | | | | | |
| Building Insurance | 242 | 0.21 | 242 | 0.23 | 1,209 | 0.18 | 1,482 | 0.22 |
| Real Estate Taxes | 2,709 | 2.33 | 4,160 | 3.98 | 13,545 | 2.02 | 20,800 | 3.11 |
| Rent | - | | 25,000 | 23.92 | - | | 125,000 | 18.67 |
| Common Area Expense | 1,664 | 1.43 | 2,171 | 2.08 | 1,664 | 0.25 | 2,171 | 0.32 |
| **Total Occupancy Expenses** | 4,614 | 3.97 | 31,572 | 30.21 | 16,417 | 2.45 | 149,452 | 22.32 |
| | | | | | | | | |
| **Total Operating Expenses** | 27,360 | 23.52 | 55,391 | 53.00 | 128,256 | 19.17 | 262,293 | 39.18 |
| | | | | | | | | |
| **Restaurant Contribution Income** | 9,720 | 8.35 | (26,460) | | 110,464 | 16.51 | (22,049) | |
| | | | | | | | | |
| **Restaurant Operating Income** | 14,334 | 12.32 | 5,112 | 4.89 | 126,881 | 18.96 | 127,404 | 19.03 |
| | | | | | | | | |
| Administrative Expenses | | | | | | | | |
| Corporate Office & Admin Expense Allocation | 6,514 | 5.60 | 6,072 | 5.81 | 33,377 | 4.99 | 25,735 | 3.84 |
| Insurance P&C and Auto | 518 | 0.45 | 518 | 0.50 | 2,589 | 0.39 | 3,398 | 0.51 |
| Taxes | 934 | 0.80 | 1,358 | 1.30 | 4,672 | 0.70 | 5,958 | 0.89 |
| C.P.A. & Legal | - | | - | | - | | - | |
| Other Professional | | | 300 | 0.29 | 150 | 0.02 | 880 | 0.13 |
| Accounting Cost | - | | - | | - | | - | |
| Automobile Rent | - | | - | | - | | - | |
| Travel & Restaurant Inspections | - | | - | | - | | - | |
| Managers Meetings | - | | - | | - | | - | |
| Research & Development | - | | - | | - | | - | |
| Directors Meetings | - | | - | | - | | - | |
| Depreciation Expense | 15,830 | 13.61 | 11,495 | 11.00 | 75,406 | 11.27 | 57,476 | 8.58 |
| Amortization Expense | 257 | 0.22 | - | | 1,053 | 0.16 | - | |
| Other Expenses | - | | - | | - | | - | |
| Payroll Processing Cost | 138 | 0.12 | 195 | 0.19 | 929 | 0.14 | 1,019 | 0.15 |
| Computer Expense | - | | - | | 176 | 0.03 | 87 | 0.01 |
| Deposit Corrections | - | | - | | - | | | |
| Bank Charges | - | | - | | 153 | 0.02 | - | |
| Misc. Bank Debit/Credits | - | | - | | - | | - | |
| Misc Small Item Retail | - | | - | | - | | - | |
| Gift Certificate Expired | - | | - | | - | | - | |
| Cost of Misc Retail Items | - | | - | | - | | 15 | 0.00 |
| **Total Administrative Expenses** | 24,190 | 20.79 | 19,938 | 19.08 | 118,505 | 17.71 | 94,567 | 14.12 |

**McGrath's Fish House Confidential**

# McGrath's Publick Fish House

**Statement of Earnings - Goodyear 19**

*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| Other (income) and expenses: | | | | | | | | |
| Interest Expense | 3,038 | 2.61 | 7,011 | 6.71 | 8,038 | 1.20 | 52,424 | 7.83 |
| Interest Income | - | | - | | - | | - | |
| Miscellaneous Income | - | | - | | - | | - | |
| Dormant Gift Card Fee | - | | - | | - | | - | |
| Disposal of Assets Proceeds | - | | - | | - | | - | |
| Disposal of Assets Cost | - | | - | | - | | - | |
| Income Tax Expense | - | | - | | - | | - | |
| **Total Other (Income) and Expense** | 3,038 | 2.61 | 7,011 | 6.71 | 8,038 | 1.20 | 52,424 | 7.83 |
| **Net earnings (loss) for period** | (17,508) | | (53,409) | | (16,080) | | (169,040) | |
| EBITDA | 1,616 | 1.39 | (34,903) | | 68,417 | 10.22 | (59,140) | |

# McGrath's *Publick Fish House*

**Statement of Earnings - Lakewood 20**
*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | |
| Food | | | | | | | | |
| Restaurant Food | 111,097 | 93.68 | 113,984 | 100.00 | 562,042 | 93.93 | 545,821 | 100.00 |
| Beverage Non-Alcoholic (SODA) | 7,498 | 6.32 | - | | 36,350 | 6.07 | - | |
| NET TOTAL Food | 118,595 | | 113,984 | | 598,392 | | 545,821 | |
| | | | | | | | | |
| Employee Meals | 608 | 0.51 | 892 | 0.78 | 4,399 | 0.74 | 4,599 | 0.84 |
| Manager Meals | 867 | 0.73 | 1,185 | 1.04 | 5,412 | 0.90 | 5,700 | 1.04 |
| Discounts - Promtional | 1,212 | 1.02 | 22 | 0.02 | 3,745 | 0.63 | 78 | 0.01 |
| Discounts Mindshare | 215 | 0.18 | - | | 1,154 | 0.19 | - | |
| Discounts - E club | 130 | 0.11 | - | | 640 | 0.11 | - | |
| Discounts- LSM | - | | 334 | 0.29 | 1,775 | 0.30 | 2,113 | 0.39 |
| Trade cards | - | | - | | - | | - | |
| Catering Discounts | - | | - | | - | | - | |
| Happy Hour | - | | - | | - | | - | |
| Walkout | - | | - | | - | | - | |
| Discounts - QSA | 2,547 | 2.15 | 2,270 | 1.99 | 12,483 | 2.09 | 10,099 | 1.85 |
| NET TOTAL- Food | 113,016 | 95.30 | 109,282 | 95.87 | 568,785 | 95.05 | 523,233 | 95.86 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 6,313 | 100.00 | 5,234 | 100.00 | 34,060 | 100.00 | 27,170 | 100.00 |
| Beer | 6,210 | 100.00 | 5,803 | 100.00 | 31,521 | 100.00 | 27,712 | 100.00 |
| Wine | 9,312 | 100.00 | 8,510 | 100.00 | 50,448 | 100.00 | 45,517 | 100.00 |
| Other | - | 100.00 | | 100.00 | - | 100.00 | | 100.00 |
| NET TOTAL Beverage | 21,835 | | 19,547 | | 116,028 | | 100,399 | |
| | | | | | | | | |
| Other | | | | | | | | |
| Takeout, Large Parties, Catering | | 100.00 | - | 100.00 | - | 100.00 | | 100.00 |
| | | | | | | | | |
| GROSS REVENUE | 140,430 | | 133,531 | | 714,420 | | 646,220 | |
| | | | | | | | | |
| NET SALES TOTAL | 134,851 | | 128,829 | | 684,813 | | 623,632 | |
| | | | | | | | | |
| **Cost of Sales** | | | | | | | | |
| Food | | | | | | | | |
| Cost of Seafood | 18,784 | 16.62 | 18,043 | 16.51 | 95,802 | 16.84 | 87,040 | 16.64 |
| Cost of Meat | 2,237 | 1.98 | 2,236 | 2.05 | 14,006 | 2.46 | 10,143 | 1.94 |
| Cost of Groceries | 7,239 | 6.41 | 7,159 | 6.55 | 32,626 | 5.74 | 33,043 | 6.32 |
| Cost of Dairy | 4,057 | 3.59 | 3,311 | 3.03 | 19,526 | 3.43 | 16,806 | 3.21 |
| Cost of Bread | 1,666 | 1.47 | 1,561 | 1.43 | 7,979 | 1.40 | 7,408 | 1.42 |
| Cost of Produce | 5,246 | 4.64 | 4,287 | 3.92 | 21,880 | 3.85 | 19,508 | 3.73 |
| Cost of Food Freight | - | | 26 | 0.02 | 111 | 0.02 | 173 | 0.03 |
| Cost of Non-Alcoholic | 1,450 | 1.28 | - | | 6,827 | 1.20 | - | |
| TOTAL Food Cost | 40,679 | 35.99 | 36,624 | 33.51 | 198,756 | 34.94 | 174,120 | 33.28 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 1,222 | 19.35 | 750 | 14.34 | 5,538 | 16.26 | 4,858 | 17.88 |
| Beer | 1,617 | 26.05 | 1,679 | 28.93 | 8,059 | 25.57 | 7,229 | 26.09 |
| Wine | 2,337 | 25.10 | 2,770 | 32.56 | 13,496 | 26.75 | 12,875 | 28.29 |
| Bar Ingredients | 120 | 1.90 | 139 | 2.66 | 529 | 1.55 | 1,053 | 3.88 |
| TOTAL Beverage Cost | 5,296 | 24.26 | 5,339 | 27.31 | 27,622 | 23.81 | 26,016 | 25.91 |
| | | | | | | | | |
| TOTAL COGS | 45,975 | 34.09 | 41,963 | 32.57 | 226,379 | 33.06 | 200,136 | 32.09 |
| | | | | | | | | |
| Gross Profit | 88,876 | 65.91 | 86,866 | 67.43 | 458,434 | 66.94 | 423,497 | 67.91 |
| | | | | | | | | |
| Other Income | | | | | | | | |
| T Shirts & Uniforms | - | | - | | - | | - | |
| Retail (sale to supermarkets, etc) | - | | - | | - | | - | |
| Other/Miscellaneous | - | | - | | - | | - | |
| Sub Total | - | | - | | - | | - | |
| | | | | | | | | |
| TOTAL INCOME | 88,876 | | 86,866 | | 458,434 | | 423,497 | |

# McGrath's Publick Fish House

## Statement of Earnings - Lakewood 20
### For The 5 Periods Ending May 16, 2010

| | | | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|---|
| **Payroll** | | | | | | | | | | |
| | **BOH** | | | | | | | | | |
| | | Kitchen/Cook | 6,625 | 4.91 | 6,409 | 4.97 | 35,981 | 5.25 | 30,563 | 4.90 |
| | | Kitchen/Cook OT | 227 | 0.17 | 75 | 0.06 | 926 | 0.14 | 139 | 0.02 |
| | | Kitchen/Cook Bonus | - | | - | | - | | | |
| | | Dishwasher | 4,075 | 3.02 | 7,079 | 5.49 | 26,748 | 3.91 | 34,024 | 5.46 |
| | | Dishwasher OT | 8 | 0.01 | 1 | 0.00 | 145 | 0.02 | 16 | 0.00 |
| | | BOH Trainer | - | | - | | - | | | |
| | | BOH Trainee | - | | | | - | | | |
| | | Safety Bonus | - | | - | | - | | | |
| | | Kitchen Total | 10,934 | 8.11 | 13,564 | 10.53 | 63,800 | 9.32 | 64,742 | 10.38 |
| | **FOH** | | | | | | | | | |
| | | Server | 9,323 | 6.91 | 7,119 | 5.53 | 43,925 | 6.41 | 34,718 | 5.57 |
| | | Server OT | 130 | 0.10 | 11 | 0.01 | 502 | 0.07 | 81 | 0.01 |
| | | Bar | - | | 222 | 0.17 | - | | 1,206 | 0.19 |
| | | Bar OT | - | | - | | - | | | |
| | | Host/Hostess | 2,668 | 1.98 | 3,071 | 2.38 | 14,782 | 2.16 | 13,877 | 2.23 |
| | | Host/Hostess OT | 38 | 0.03 | 1 | 0.00 | 146 | 0.02 | 36 | 0.01 |
| | | Runner | - | | - | | - | | | |
| | | Runner OT | - | | - | | - | | | |
| | | Busser | 3,037 | 2.25 | 1,618 | 1.26 | 13,096 | 1.91 | 9,570 | 1.53 |
| | | Busser OT | - | | - | | - | | | |
| | | Associate | - | | - | | - | | | |
| | | Associate OT | - | | - | | - | | | |
| | | FOH Total | 15,196 | 11.27 | 12,043 | 9.35 | 72,451 | 10.58 | 59,489 | 9.54 |
| | **Meetings** | | | | | | | | | |
| | | FOH Trainer | - | | - | | - | | 9 | 0.00 |
| | | FOH Trainee | - | | - | | - | | - | |
| | | Meetings Total | - | | - | | - | | 9 | 0.00 |
| | Hourly Employee Labor Costs | | 26,130 | 19.38 | 25,608 | 19.88 | 136,251 | 19.90 | 124,231 | 19.92 |
| | **Manager** | | | | | | | | | |
| | | Manager Hourly | - | | - | | | | - | |
| | | Manager OT | - | | - | | | | - | |
| | | General Manager Salary | - | | - | | | | - | |
| | | General Manager Bonus | 2,504 | 1.86 | 3,496 | 2.71 | 10,492 | 1.53 | 11,050 | 1.77 |
| | | Manager Salary | - | | - | | - | | - | |
| | | Manager Training | - | | - | | - | | - | |
| | | Kitchen Manager Salary | - | | - | | - | | - | |
| | | LSM | - | | - | | - | | - | |
| | | LSM Vonus | - | | - | | - | | - | |
| | | Administrative P/R | 5,631 | 4.18 | 8,215 | 6.38 | 36,185 | 5.28 | 40,385 | 6.48 |
| | | Manager Total | 8,135 | 6.03 | 11,711 | 9.09 | 46,677 | 6.82 | 51,435 | 8.25 |
| | Payroll Sub Total | | 34,265 | 25.41 | 37,319 | 28.97 | 182,928 | 26.71 | 175,674 | 28.17 |
| | **Payrol Related** | | | | | | | | | |
| | | Payroll Taxes | 5,469 | 4.06 | 6,000 | 4.66 | 30,764 | 4.49 | 30,394 | 4.87 |
| | | Medical Insurance | 161 | 0.12 | 608 | 0.47 | 2,964 | 0.43 | 2,377 | 0.38 |
| | | Workman's Comp Insur | - | | - | | - | | - | |
| | | Vacation Pay | 1,030 | 0.76 | - | | 3,809 | 0.56 | 1,172 | 0.19 |
| | | Severance Pay | - | | - | | - | | - | |
| | | Employee Life Insurance | 13 | 0.01 | 72 | 0.06 | 80 | 0.01 | 128 | 0.02 |
| | | Company 401 k Contribution | - | | - | | - | | - | |
| | | Employee Christmas Bonus | - | | - | | - | | - | |
| | | Employee Gifts | - | | - | | - | | - | |
| | | Employee Sports | - | | - | | 5 | 0.00 | 204 | 0.03 |
| | | Employee Sales Promo/Contests | - | | - | | - | | - | |
| | | Employee Testing | - | | - | | - | | - | |
| | | Employee relocation/moving | - | | - | | - | | - | |
| | | Related Sub Total | 6,672 | 4.95 | 6,680 | 5.19 | 37,621 | 5.49 | 34,275 | 5.50 |
| | **PAYROLL TOTAL** | | 40,937 | 30.36 | 43,999 | 34.15 | 220,549 | 32.21 | 209,950 | 33.67 |

# McGrath's Publick Fish House

## Statement of Earnings - Lakewood 20
### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **CONTROLLABLES** | | | | | | | | |
| **Utilities** | | | | | | | | |
| Utilities | 4,700 | 3.49 | 5,634 | 4.37 | 22,237 | 3.25 | 20,878 | 3.35 |
| Garbage | 452 | 0.34 | 422 | 0.33 | 2,342 | 0.34 | 1,986 | 0.32 |
| Wood/Charcoal | 372 | 0.28 | 319 | 0.25 | 1,938 | 0.28 | 2,002 | 0.32 |
| Telephone | 286 | 0.21 | 283 | 0.22 | 1,438 | 0.21 | 1,416 | 0.23 |
| Total Utilities | 5,810 | 4.31 | 6,658 | 5.17 | 27,955 | 4.08 | 26,282 | 4.21 |
| **Supplies** | | | | | | | | |
| Paper | - | | - | | - | | - | |
| Bev Naps | - | | 12 | 0.01 | - | | 12 | 0.00 |
| To Go | - | | - | | - | | | |
| Doggie Bags | - | | - | | | | | |
| Paper Other | 2,045 | 1.52 | 1,913 | 1.48 | 8,091 | 1.18 | 7,781 | 1.25 |
| Light bulbs | - | | - | | | | | |
| Glassware replacement | 429 | 0.32 | - | | 1,362 | 0.20 | 840 | 0.13 |
| Silverware replacement | 74 | 0.06 | - | | 370 | 0.05 | 613 | 0.10 |
| China replacement | 177 | 0.13 | 354 | 0.27 | 1,139 | 0.17 | 1,362 | 0.22 |
| Kitchen utencils | 187 | 0.14 | 295 | 0.23 | 1,022 | 0.15 | 2,297 | 0.37 |
| Chemicals | 457 | 0.34 | 347 | 0.27 | 2,615 | 0.38 | 2,899 | 0.46 |
| Oxygen/CO2 | - | | - | | - | | | |
| Holiday Decorations | - | | - | | - | | | |
| Office Supplies | 227 | 0.17 | 281 | 0.22 | 1,134 | 0.17 | 1,156 | 0.19 |
| Miscellaneous | 49 | 0.04 | 77 | 0.06 | 436 | 0.06 | 176 | 0.03 |
| Total Supplies | 3,644 | 2.70 | 3,279 | 2.55 | 16,169 | 2.36 | 17,136 | 2.75 |
| **Operating** | | | | | | | | |
| Janitorial / Cleaning Service /Landscpg | - | | - | | - | | | |
| Plants & Décor | - | | - | | 328 | 0.05 | 29 | 0.00 |
| Dishwasher lease | 425 | 0.31 | 506 | 0.39 | 2,368 | 0.35 | 2,703 | 0.43 |
| Laundry & Linen Other | 965 | 0.72 | 1,027 | 0.80 | 5,074 | 0.74 | 4,651 | 0.75 |
| Aloha | - | | - | | - | | | |
| IT | - | | - | | - | | | |
| First Aid Expense | - | | - | | 21 | 0.00 | 31 | 0.00 |
| Uniforms | 132 | 0.10 | 36 | 0.03 | 1,826 | 0.27 | 1,062 | 0.17 |
| Eco Labs | 763 | 0.57 | 159 | 0.12 | 2,708 | 0.40 | 2,611 | 0.42 |
| Postage | - | | - | | 9 | 0.00 | - | |
| Internet | - | | - | | - | | | |
| Cable/Satellite TV | 460 | 0.34 | 247 | 0.19 | 1,250 | 0.18 | 1,061 | 0.17 |
| Muic/Muzak | - | | - | | - | | - | |
| Dues and Subscriptions | - | | - | | - | | - | |
| Entertainment Other | - | | - | | - | | - | |
| Mileage Reimbursement (NON-Catering) | - | | - | | - | | | |
| Miscellaneous | - | | - | | - | | - | |
| Cash Over Short | 54 | 0.04 | 351 | 0.27 | 532 | 0.08 | 836 | 0.13 |
| Total Operating | 2,800 | 2.08 | 2,325 | 1.81 | 14,116 | 2.06 | 12,984 | 2.08 |
| **Marketing** | | | | | | | | |
| Survey/Market Research | - | | - | | - | | | |
| Radio | - | | - | | - | | | |
| Newspaper/FSI | 3,081 | 2.28 | 3,268 | 2.54 | 14,955 | 2.18 | 13,109 | 2.10 |
| Production | - | | - | | - | | | |
| Direct Mail | - | | - | | - | | | |
| Community & Contributions | - | | - | | 105 | 0.02 | - | |
| LSM | - | | - | | - | | | |
| Dining Cards | - | | - | | - | | | |
| Phone Directory | - | | 165 | 0.13 | - | | 165 | 0.03 |
| Printing | 112 | 0.08 | 80 | 0.06 | 272 | 0.04 | 299 | 0.05 |
| Miscellaneous | - | | - | | - | | - | |
| Total Marketing | 3,193 | 2.37 | 3,513 | 2.73 | 15,331 | 2.24 | 13,573 | 2.18 |
| **Repairs & Maintenance** | | | | | | | | |
| **Equipment** | | | | | | | | |
| Kitchen | - | | - | | - | | | |
| Other (HVAC, etc) | 3,828 | 2.84 | 2,159 | 1.68 | 13,001 | 1.90 | 13,515 | 2.17 |
| Total Equipment | 3,828 | 2.84 | 2,159 | 1.68 | 13,001 | 1.90 | 13,515 | 2.17 |
| **Facilities & Building** | | | | | | | | |
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Facilities & Building | - | | - | | - | | - | |
| **Other** | | | | | | | | |

# McGrath's Publick Fish House

## Statement of Earnings - Lakewood 20
### For The 5 Periods Ending May 16, 2010

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Other | - | | - | | - | | - | |
| | | | | | | | | |
| **Uncontrollables** | | | | | | | | |
| | | | | | | | | |
| Licenses | | | | | | | | |
| Licenses | - | | - | | - | | - | |
| Violation remedies | - | | - | | - | | - | |
| Total Licenses | - | | - | | - | | - | |
| | | | | | | | | |
| Other Operating Expenses | | | | | | | | |
| Shopper's Report | 84 | 0.06 | 42 | 0.03 | 420 | 0.06 | 168 | 0.03 |
| Credit Card Charge Back | - | | - | | - | | 18 | 0.00 |
| NSF Checks | - | | - | | - | | | |
| Collected NSF Checks` | - | | - | | - | | | |
| Paid Out W/O Code | - | | - | | - | | 15 | 0.00 |
| Storage Expense | - | | - | | - | | | |
| Start Up | - | | - | | | | | |
| Credit Card Discounts | 3,172 | 2.35 | 2,480 | 1.93 | 15,469 | 2.26 | 13,890 | 2.23 |
| Gift Card Costs | 50 | 0.04 | 50 | 0.04 | 373 | 0.05 | 1,068 | 0.17 |
| Menu Printing | - | | - | | 412 | 0.06 | 94 | 0.02 |
| Parking & Travel | 214 | 0.16 | 200 | 0.16 | 1,014 | 0.15 | 1,000 | 0.16 |
| Shipping Costs | 410 | 0.30 | 335 | 0.26 | 1,604 | 0.23 | 1,220 | 0.20 |
| **Total Other Operating Expenses** | 3,930 | 2.91 | 3,108 | 2.41 | 19,291 | 2.82 | 17,473 | 2.80 |
| | | | | | | | | |
| **Restaurant Controllable Income** | 24,734 | | 21,825 | | 132,023 | | 112,585 | |
| | | | | | | | | |
| Occupancy Expenses | | | | | | | | |
| Building Insurance | 268 | 0.20 | 268 | 0.21 | 1,342 | 0.20 | 1,628 | 0.26 |
| Real Estate Taxes | 4,963 | 3.68 | 4,990 | 3.87 | 24,814 | 3.62 | 24,950 | 4.00 |
| Rent | - | | 23,300 | 18.09 | - | | 116,500 | 18.68 |
| Common Area Expense | - | | - | | - | | - | |
| **Total Occupancy Expenses** | 5,231 | 3.88 | 28,558 | 22.17 | 26,157 | 3.82 | 143,078 | 22.94 |
| | | | | | | | | |
| **Total Operating Expenses** | 28,437 | 21.09 | 49,601 | 38.50 | 132,020 | 19.28 | 244,041 | 39.13 |
| | | | | | | | | |
| **Restaurant Contribution Income** | 19,503 | 14.46 | (6,734) | | 105,866 | 15.46 | (30,494) | |
| | | | | | | | | |
| **Restaurant Operating Income** | 24,734 | 18.34 | 21,825 | 16.94 | 132,023 | 19.28 | 112,585 | 18.05 |
| | | | | | | | | |
| Administrative Expenses | | | | | | | | |
| Corporate Office & Admin Expense Allocation | 6,514 | 4.83 | 6,072 | 4.71 | 33,377 | 4.87 | 25,735 | 4.13 |
| Insurance P&C and Auto | 501 | 0.37 | 501 | 0.39 | 2,506 | 0.37 | 3,381 | 0.54 |
| Taxes | 600 | 0.44 | 600 | 0.47 | 3,000 | 0.44 | 3,294 | 0.53 |
| C.P.A. & Legal | - | | - | | - | | | |
| Other Professional | - | | - | | - | | 110 | 0.02 |
| Accounting Cost | - | | - | | - | | - | |
| Automobile Rent | - | | - | | - | | - | |
| Travel & Restaurant Inspections | - | | - | | - | | - | |
| Managers Meetings | - | | - | | - | | - | |
| Research & Development | - | | - | | - | | - | |
| Directors Meetings | - | | - | | - | | - | |
| Depreciation Expense | 17,933 | 13.30 | 12,213 | 9.48 | 84,416 | 12.33 | 61,065 | 9.79 |
| Amortization Expense | 588 | 0.44 | 140 | 0.11 | 2,538 | 0.37 | 698 | 0.11 |
| Other Expenses | - | | - | | - | | - | |
| Payroll Processing Cost | 133 | 0.10 | 197 | 0.15 | 958 | 0.14 | 1,144 | 0.18 |
| Computer Expense | - | | - | | - | | 150 | 0.02 |
| Deposit Corrections | - | | - | | - | | - | |
| Bank Charges | - | | - | | 153 | 0.02 | - | |
| Misc. Bank Debit/Credits | - | | - | | - | | - | |
| Misc Small Item Retail | - | | - | | - | | - | |
| Gift Certificate Expired | - | | - | | - | | - | |
| Cost of Misc Retail Items | - | | 129 | 0.10 | - | | 170 | 0.03 |
| **Total Administrative Expenses** | 26,268 | 19.48 | 19,851 | 15.41 | 126,948 | 18.54 | 95,747 | 15.35 |

# McGrath's *Publick Fish House*

## Statement of Earnings - Lakewood 20
### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| Other (income) and expenses: | | | | | | | | |
| Interest Expense | 2,635 | 1.95 | 6,900 | 5.36 | 8,222 | 1.20 | 27,177 | 4.36 |
| Interest Income | - | | - | | - | | - | |
| Miscellaneous Income | - | | - | | - | | - | |
| Dormant Gift Card Fee | - | | - | | - | | - | |
| Disposal of Assets Proceeds | - | | - | | - | | - | |
| Disposal of Assets Cost | - | | - | | - | | - | |
| Income Tax Expense | - | | - | | - | | - | |
| **Total Other (Income) and Expense** | 2,635 | 1.95 | 6,900 | 5.36 | 8,222 | 1.20 | 27,177 | 4.36 |
| **Net earnings (loss) for period** | (9,401) | | (33,485) | | (29,304) | | (153,418) | |
| EBITDA | 11,755 | 8.72 | (14,232) | | 65,872 | 9.62 | (64,477) | |

# McGrath's *Publick Fish House*

## Statement of Earnings - Federal Way 21
### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **Sales** | | | | | | | | |
| Food | | | | | | | | |
| Restaurant Food | 141,879 | 93.01 | 162,863 | 100.00 | 724,017 | 93.09 | 787,063 | 100.00 |
| Beverage Non-Alcoholic (SODA) | 10,664 | 6.99 | - | | 53,709 | 6.91 | - | |
| NET TOTAL Food | 152,543 | | 162,863 | | 777,725 | | 787,063 | |
| | | | | | | | | |
| Employee Meals | 999 | 0.65 | 976 | 0.60 | 5,711 | 0.73 | 5,672 | 0.72 |
| Manager Meals | 1,070 | 0.70 | 1,773 | 1.09 | 5,624 | 0.72 | 8,010 | 1.02 |
| Discounts - Promtional | 1,448 | 0.95 | 294 | 0.18 | 4,376 | 0.56 | 2,093 | 0.27 |
| Discounts Mindshare | 216 | 0.14 | - | | 1,248 | 0.16 | - | |
| Discounts - E club | 150 | 0.10 | - | | 555 | 0.07 | - | |
| Discounts- LSM | 20 | 0.01 | 600 | 0.37 | 4,338 | 0.56 | 5,269 | 0.67 |
| Trade cards | - | | - | | - | | - | |
| Catering Discounts | - | | - | | - | | - | |
| Happy Hour | - | | - | | - | | - | |
| Walkout | - | | - | | - | | - | |
| Discounts - QSA | 2,245 | 1.47 | 2,044 | 1.26 | 11,358 | 1.46 | 11,319 | 1.44 |
| NET TOTAL- Food | 146,396 | 95.97 | 157,175 | 96.51 | 744,514 | 95.73 | 754,701 | 95.89 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 10,919 | 100.00 | 11,413 | 100.00 | 60,965 | 100.00 | 56,290 | 100.00 |
| Beer | 6,187 | 100.00 | 7,140 | 100.00 | 34,333 | 100.00 | 37,148 | 100.00 |
| Wine | 6,921 | 100.00 | 8,446 | 100.00 | 39,290 | 100.00 | 47,537 | 100.00 |
| Other | - | 100.00 | | 100.00 | - | 100.00 | | 100.00 |
| NET TOTAL Beverage | 24,026 | | 27,000 | | 134,587 | | 140,976 | |
| | | | | | | | | |
| Other | | | | | | | | |
| Takeout, Large Parties, Catering | | 100.00 | - | 100.00 | - | 100.00 | | 100.00 |
| | | | | | | | | |
| GROSS REVENUE | 176,569 | | 189,862 | | 912,313 | | 928,039 | |
| | | | | | | | | |
| NET SALES TOTAL | 170,422 | | 184,175 | | 879,102 | | 895,677 | |
| | | | | | | | | |
| **Cost of Sales** | | | | | | | | |
| Food | | | | | | | | |
| Cost of Seafood | 22,144 | 15.13 | 21,755 | 13.84 | 108,010 | 14.51 | 107,205 | 14.20 |
| Cost of Meat | 3,067 | 2.09 | 3,127 | 1.99 | 15,703 | 2.11 | 16,334 | 2.16 |
| Cost of Groceries | 8,646 | 5.91 | 10,095 | 6.42 | 44,990 | 6.04 | 54,221 | 7.18 |
| Cost of Dairy | 3,711 | 2.53 | 3,408 | 2.17 | 17,832 | 2.40 | 16,904 | 2.24 |
| Cost of Bread | 2,762 | 1.89 | 3,055 | 1.94 | 12,903 | 1.73 | 14,675 | 1.94 |
| Cost of Produce | 6,072 | 4.15 | 5,818 | 3.70 | 26,705 | 3.59 | 27,037 | 3.58 |
| Cost of Food Freight | - | | | | - | | | |
| Cost of Non-Alcoholic | 1,939 | 1.32 | - | | 7,634 | 1.03 | - | |
| TOTAL Food Cost | 48,341 | 33.02 | 47,257 | 30.07 | 233,777 | 31.40 | 236,376 | 31.32 |
| | | | | | | | | |
| Beverage | | | | | | | | |
| Liquor | 2,325 | 21.30 | 2,499 | 21.89 | 11,661 | 19.13 | 11,271 | 20.02 |
| Beer | 2,011 | 32.51 | 1,990 | 27.87 | 9,536 | 27.77 | 8,830 | 23.77 |
| Wine | 1,652 | 23.86 | 1,536 | 18.18 | 9,709 | 24.71 | 11,167 | 23.49 |
| Bar Ingredients | 301 | 2.75 | 302 | 2.65 | 992 | 1.63 | 1,270 | 2.26 |
| TOTAL Beverage Cost | 6,289 | 26.17 | 6,327 | 23.43 | 31,897 | 23.70 | 32,537 | 23.08 |
| | | | | | | | | |
| TOTAL COGS | 54,630 | 32.06 | 53,584 | 29.09 | 265,674 | 30.22 | 268,914 | 30.02 |
| | | | | | | | | |
| Gross Profit | 115,792 | 67.94 | 130,591 | 70.91 | 613,428 | 69.78 | 626,764 | 69.98 |
| | | | | | | | | |
| Other Income | | | | | | | | |
| T Shirts & Uniforms | - | | - | | - | | - | |
| Retail (sale to supermarkets, etc) | - | | - | | - | | - | |
| Other/Miscellaneous | - | | - | | - | | - | |
| Sub Total | - | | - | | - | | - | |
| | | | | | | | | |
| **TOTAL INCOME** | 115,792 | | 130,591 | | 613,428 | | 626,764 | |

Prepared By Dave Large

## McGrath's *Publick Fish House*
### Statement of Earnings - Federal Way 21
#### *For The 5 Periods Ending May 16, 2010*

| | | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|---|
| **Payroll** | | | | | | | | | |
| **BOH** | | | | | | | | | |
| | Kitchen/Cook | 11,791 | 6.92 | 12,154 | 6.60 | 64,492 | 7.34 | 58,540 | 6.54 |
| | Kitchen/Cook OT | 3 | 0.00 | 128 | 0.07 | 133 | 0.02 | 323 | 0.04 |
| | Kitchen/Cook Bonus | 430 | 0.25 | - | | 747 | 0.08 | 370 | 0.04 |
| | Dishwasher | 7,472 | 4.38 | 8,149 | 4.42 | 31,804 | 3.62 | 43,596 | 4.87 |
| | Dishwasher OT | 4 | 0.00 | 85 | 0.05 | 73 | 0.01 | 155 | 0.02 |
| | BOH Trainer | - | | - | | - | | - | |
| | BOH Trainee | - | | - | | - | | | |
| | Safety Bonus | - | | - | | - | | | |
| | Kitchen Total | 19,700 | 11.56 | 20,517 | 11.14 | 97,250 | 11.06 | 102,983 | 11.50 |
| **FOH** | | | | | | | | | |
| | Server | 13,018 | 7.64 | 15,712 | 8.53 | 71,302 | 8.11 | 69,961 | 7.81 |
| | Server OT | 2 | 0.00 | 42 | 0.02 | 43 | 0.00 | 102 | 0.01 |
| | Bar | - | | 165 | 0.09 | - | | 6,031 | 0.67 |
| | Bar OT | - | | - | | - | | | |
| | Host/Hostess | 5,538 | 3.25 | 2,749 | 1.49 | 29,073 | 3.31 | 14,227 | 1.59 |
| | Host/Hostess OT | - | | - | | - | | | |
| | Runner | - | | - | | - | | | |
| | Runner OT | - | | - | | - | | | |
| | Busser | 3,950 | 2.32 | 4,953 | 2.69 | 18,812 | 2.14 | 21,810 | 2.43 |
| | Busser OT | - | | - | | 281 | 0.03 | 5 | 0.00 |
| | Associate | - | | - | | - | | | |
| | Associate OT | - | | - | | - | | | |
| | FOH Total | 22,507 | 13.21 | 23,621 | 12.83 | 119,511 | 13.59 | 112,135 | 12.52 |
| **Meetings** | | | | | | | | | |
| | FOH Trainer | - | | 26 | 0.01 | - | | 35 | 0.00 |
| | FOH Trainee | - | | - | | - | | - | |
| | Meetings Total | - | | 26 | 0.01 | - | | 35 | 0.00 |
| Hourly Employee Labor Costs | | 41,777 | 24.51 | 44,138 | 23.97 | 216,013 | 24.57 | 214,749 | 23.98 |
| **Manager** | | | | | | | | | |
| | Manager Hourly | - | | - | | - | | - | |
| | Manager OT | - | | - | | - | | - | |
| | General Manager Salary | - | | - | | - | | - | |
| | General Manager Bonus | 3,090 | 1.81 | 4,576 | 2.48 | 11,845 | 1.35 | 15,783 | 1.76 |
| | Manager Salary | - | | - | | - | | - | |
| | Manager Training | - | | - | | - | | - | |
| | Kitchen Manager Salary | - | | - | | - | | - | |
| | LSM | - | | - | | - | | - | |
| | LSM Vonus | - | | - | | - | | - | |
| | Administrative P/R | 8,215 | 4.82 | 11,354 | 6.16 | 40,975 | 4.66 | 54,942 | 6.13 |
| | Manager Total | 11,305 | 6.63 | 15,930 | 8.65 | 52,820 | 6.01 | 70,725 | 7.90 |
| Payroll Sub Total | | 53,512 | 31.40 | 60,094 | 32.63 | 269,580 | 30.67 | 285,879 | 31.92 |
| **Payrol Related** | | | | | | | | | |
| | Payroll Taxes | 7,174 | 4.21 | 8,017 | 4.35 | 37,022 | 4.21 | 36,028 | 4.02 |
| | Medical Insurance | 1,205 | 0.71 | 1,136 | 0.62 | 2,722 | 0.31 | 6,299 | 0.70 |
| | Workman's Comp Insur | - | | - | | - | | - | |
| | Vacation Pay | - | | 420 | 0.23 | 2,268 | 0.26 | 1,897 | 0.21 |
| | Severance Pay | - | | - | | - | | - | |
| | Employee Life Insurance | 17 | 0.01 | 159 | 0.09 | 87 | 0.01 | 244 | 0.03 |
| | Company 401 k Contribution | - | | - | | - | | - | |
| | Employee Christmas Bonus | - | | - | | - | | - | |
| | Employee Gifts | - | | - | | - | | 320 | 0.04 |
| | Employee Sports | - | | 15 | 0.01 | 5 | 0.00 | 205 | 0.02 |
| | Employee Sales Promo/Contests | - | | - | | - | | - | |
| | Employee Testing | - | | - | | - | | - | |
| | Employee relocation/moving | - | | - | | - | | - | |
| | Related Sub Total | 8,396 | 4.93 | 9,746 | 5.29 | 42,104 | 4.79 | 44,993 | 5.02 |
| **PAYROLL TOTAL** | | 61,908 | 36.33 | 69,841 | 37.92 | 311,684 | 35.45 | 330,873 | 36.94 |

Prepared By Dave Large

# McGrath's Publick Fish House
## Statement of Earnings - Federal Way 21
### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| **CONTROLLABLES** | | | | | | | | |
| | | | | | | | | |
| **Utilities** | | | | | | | | |
| Utilities | 7,500 | 4.40 | 9,279 | 5.04 | 31,811 | 3.62 | 26,367 | 2.94 |
| Garbage | 2,801 | 1.64 | 1,083 | 0.59 | 4,302 | 0.49 | 4,332 | 0.48 |
| Wood/Charcoal | 874 | 0.51 | 947 | 0.51 | 4,418 | 0.50 | 4,086 | 0.46 |
| Telephone | 384 | 0.23 | 212 | 0.12 | 1,473 | 0.17 | 910 | 0.10 |
| Total Utilities | 11,559 | 6.78 | 11,521 | 6.26 | 42,004 | 4.78 | 35,695 | 3.99 |
| | | | | | | | | |
| **Supplies** | | | | | | | | |
| Paper | - | | | | - | | | |
| Bev Naps | 70 | 0.04 | 106 | 0.06 | 340 | 0.04 | 405 | 0.05 |
| To Go | - | | | | - | | | |
| Doggie Bags | - | | | | - | | | |
| Paper Other | 2,603 | 1.53 | 3,153 | 1.71 | 12,082 | 1.37 | 14,100 | 1.57 |
| Light bulbs | - | | - | | | | | |
| Glassware replacement | - | | 189 | 0.10 | 300 | 0.03 | 1,312 | 0.15 |
| Silverware replacement | - | | 741 | 0.40 | - | | 2,041 | 0.23 |
| China replacement | | | 407 | 0.22 | - | | 2,977 | 0.33 |
| Kitchen utencils | 1,331 | 0.78 | 465 | 0.25 | 5,857 | 0.67 | 2,838 | 0.32 |
| Chemicals | 928 | 0.54 | 937 | 0.51 | 4,717 | 0.54 | 4,252 | 0.47 |
| Oxygen/CO2 | - | | - | | - | | | |
| Holiday Decorations | - | | | | - | | | |
| Office Supplies | 165 | 0.10 | 149 | 0.08 | 1,410 | 0.16 | 1,623 | 0.18 |
| Miscellaneous | 28 | 0.02 | 83 | 0.05 | 603 | 0.07 | 494 | 0.06 |
| Total Supplies | 5,124 | 3.01 | 6,231 | 3.38 | 25,309 | 2.88 | 30,041 | 3.35 |
| | | | | | | | | |
| **Operating** | | | | | | | | |
| Janitorial / Cleaning Service /Landscpg | 1,378 | 0.81 | 852 | 0.46 | 4,518 | 0.51 | 4,063 | 0.45 |
| Plants & Décor | 361 | 0.21 | 433 | 0.24 | 1,445 | 0.16 | 2,951 | 0.33 |
| Dishwasher lease | 597 | 0.35 | 453 | 0.25 | 935 | 0.11 | 3,321 | 0.37 |
| Laundry & Linen Other | 1,442 | 0.85 | 1,539 | 0.84 | 7,867 | 0.89 | 6,884 | 0.77 |
| Aloha | - | | - | | - | | | |
| IT | - | | | | - | | | |
| First Aid Expense | | | 25 | 0.01 | - | | 90 | 0.01 |
| Uniforms | 1,133 | 0.66 | 302 | 0.16 | 2,042 | 0.23 | 1,745 | 0.19 |
| Eco Labs | 769 | 0.45 | 1,892 | 1.03 | 8,511 | 0.97 | 5,802 | 0.65 |
| Postage | - | | - | | - | | | |
| Internet | - | | | | - | | | |
| Cable/Satellite TV | 369 | 0.22 | (68) | | 824 | 0.09 | 1,404 | 0.16 |
| Muic/Muzak | - | | | | - | | | |
| Dues and Subscriptions | 60 | 0.04 | | | 748 | 0.09 | | |
| Entertainment Other | - | | - | | - | | | |
| Mileage Reimbursement (NON-Catering) | | | - | | - | | | |
| Miscellaneous | - | | - | | - | | | |
| Cash Over Short | 178 | 0.10 | 179 | 0.10 | 583 | 0.07 | 1,014 | 0.11 |
| Total Operating | 6,286 | 3.69 | 5,609 | 3.05 | 27,473 | 3.13 | 27,276 | 3.05 |
| | | | | | | | | |
| **Marketing** | | | | | | | | |
| Survey/Market Research | | | | | - | | | |
| Radio | | | - | | - | | | |
| Newspaper/FSI | 2,339 | 1.37 | 4,346 | 2.36 | 16,737 | 1.90 | 16,376 | 1.83 |
| Production | - | | - | | - | | | |
| Direct Mail | - | | - | | - | | | |
| Community & Contributions | - | | - | | - | | | |
| LSM | - | | - | | - | | | |
| Dining Cards | - | | - | | - | | | |
| Phone Directory | - | | 165 | 0.09 | - | | 165 | 0.02 |
| Printing | - | | 80 | 0.04 | 149 | 0.02 | 268 | 0.03 |
| Miscellaneous | - | | - | | - | | | |
| Total Marketing | 2,339 | 1.37 | 4,590 | 2.49 | 16,886 | 1.92 | 16,810 | 1.88 |
| | | | | | | | | |
| **Repairs & Maintenance** | | | | | | | | |
| **Equipment** | | | | | | | | |
| Kitchen | 110 | 0.06 | - | | 1,570 | 0.18 | - | |
| Other (HVAC, etc) | 2,737 | 1.61 | 3,479 | 1.89 | 9,387 | 1.07 | 10,484 | 1.17 |
| Total Equipment | 2,846 | 1.67 | 3,479 | 1.89 | 10,958 | 1.25 | 10,484 | 1.17 |
| | | | | | | | | |
| **Facilities & Building** | | | | | | | | |
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Facilities & Building | - | | - | | - | | - | |
| | | | | | | | | |
| **Other** | | | | | | | | |

Prepared By Dave Large

**McGrath's Fish House Confidential**

# McGrath's *Publick Fish House*
## Statement of Earnings - Federal Way 21
### *For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---:|---:|---:|---:|---:|---:|---:|---:|
| ?? | - | | - | | - | | - | |
| ?? | - | | - | | - | | - | |
| Total Other | - | | - | | - | | - | |
| | | | | | | | | |
| **Uncontrollables** | | | | | | | | |
| | | | | | | | | |
| Licenses | | | | | | | | |
| Licenses | - | | - | | 2,651 | 0.30 | 922 | 0.10 |
| Violation remedies | - | | - | | - | | - | |
| Total Licenses | - | | - | | 2,651 | 0.30 | 922 | 0.10 |
| | | | | | | | | |
| Other Operating Expenses | | | | | | | | |
| Shopper's Report | 84 | 0.05 | 42 | 0.02 | 420 | 0.05 | 168 | 0.02 |
| Credit Card Charge Back | - | | - | | 229 | 0.03 | 62 | 0.01 |
| NSF Checks | - | | - | | - | | - | |
| Collected NSF Checks` | - | | - | | - | | - | |
| Paid Out W/O Code | - | | - | | - | | 8 | 0.00 |
| Storage Expense | - | | - | | - | | - | |
| Start Up | - | | - | | - | | - | |
| Credit Card Discounts | 3,632 | 2.13 | 3,476 | 1.89 | 17,356 | 1.97 | 17,587 | 1.96 |
| Gift Card Costs | 50 | 0.03 | 50 | 0.03 | 372 | 0.04 | 1,068 | 0.12 |
| Menu Printing | - | | - | | 427 | 0.05 | 108 | 0.01 |
| Parking & Travel | 200 | 0.12 | 200 | 0.11 | 1,573 | 0.18 | 1,000 | 0.11 |
| Shipping Costs | 305 | 0.18 | 280 | 0.15 | 1,228 | 0.14 | 955 | 0.11 |
| **Total Other Operating Expenses** | 4,271 | 2.51 | 4,048 | 2.20 | 21,605 | 2.46 | 20,955 | 2.34 |
| | | | | | | | | |
| **Restaurant Controllable Income** | 21,458 | | 25,273 | | 157,509 | | 154,630 | |
| | | | | | | | | |
| Occupancy Expenses | | | | | | | | |
| Building Insurance | 459 | 0.27 | 459 | 0.25 | 2,295 | 0.26 | 1,259 | 0.14 |
| Real Estate Taxes | 600 | 0.35 | 2,800 | 1.52 | 5,200 | 0.59 | 14,000 | 1.56 |
| Rent | 9,616 | 5.64 | 22,550 | 12.24 | 52,107 | 5.93 | 112,750 | 12.59 |
| Common Area Expense | 1,644 | 0.96 | - | | 6,575 | 0.75 | - | |
| **Total Occupancy Expenses** | 12,319 | 7.23 | 25,809 | 14.01 | 66,177 | 7.53 | 128,009 | 14.29 |
| | | | | | | | | |
| **Total Operating Expenses** | 44,745 | 26.26 | 61,287 | 33.28 | 213,063 | 24.24 | 270,192 | 30.17 |
| | | | | | | | | |
| **Restaurant Contribution Income** | 9,139 | 5.36 | (536) | | 88,681 | 10.09 | 25,699 | 2.87 |
| | | | | | | | | |
| **Restaurant Operating Income** | 21,458 | 12.59 | 25,273 | 13.72 | 154,858 | 17.62 | 153,708 | 17.16 |
| | | | | | | | | |
| Administrative Expenses | | | | | | | | |
| Corporate Office & Admin Expense Allocation | 6,514 | 3.82 | 6,072 | 3.30 | 33,377 | 3.80 | 25,735 | 2.87 |
| Insurance P&C and Auto | 635 | 0.37 | 469 | 0.25 | 3,010 | 0.34 | 1,269 | 0.14 |
| Taxes | 1,413 | 0.83 | 1,484 | 0.81 | 7,218 | 0.82 | 7,307 | 0.82 |
| C.P.A. & Legal | - | | - | | - | | - | |
| Other Professional | - | | - | | - | | 110 | 0.01 |
| Accounting Cost | - | | - | | - | | - | |
| Automobile Rent | - | | - | | - | | - | |
| Travel & Restaurant Inspections | - | | - | | - | | - | |
| Managers Meetings | - | | - | | - | | - | |
| Research & Development | - | | - | | - | | - | |
| Directors Meetings | - | | - | | - | | - | |
| Depreciation Expense | 18,613 | 10.92 | 13,719 | 7.45 | 88,616 | 10.08 | 68,596 | 7.66 |
| Amortization Expense | 346 | 0.20 | - | | 1,417 | 0.16 | - | |
| Other Expenses | - | | - | | - | | - | |
| Payroll Processing Cost | 184 | 0.11 | 227 | 0.12 | 1,177 | 0.13 | 1,220 | 0.14 |
| Computer Expense | - | | 290 | 0.16 | 438 | 0.05 | 688 | 0.08 |
| Deposit Corrections | - | | - | | - | | - | |
| Bank Charges | - | | - | | 153 | 0.02 | - | |
| Misc. Bank Debit/Credits | - | | - | | - | | - | |
| Misc Small Item Retail | - | | - | | - | | - | |
| Gift Certificate Expired | - | | - | | - | | - | |
| Cost of Misc Retail Items | - | | - | | - | | - | |
| **Total Administrative Expenses** | 27,704 | 16.26 | 22,261 | 12.09 | 135,407 | 15.40 | 104,924 | 11.71 |

# McGrath's Publick Fish House

## Statement of Earnings - Federal Way 21

*For The 5 Periods Ending May 16, 2010*

| | This Period Actual | % | Same Period Last Year | % | YTD Actual | % | YTD Last Year | % |
|---|---|---|---|---|---|---|---|---|
| Other (income) and expenses: | | | | | | | | |
| Interest Expense | - | | 12,843 | 6.97 | - | | 39,338 | 4.39 |
| Interest Income | - | | - | | - | | - | |
| Miscellaneous Income | - | | - | | - | | - | |
| Dormant Gift Card Fee | - | | - | | - | | - | |
| Disposal of Assets Proceeds | - | | - | | - | | - | |
| Disposal of Assets Cost | - | | - | | - | | - | |
| Income Tax Expense | - | | - | | - | | - | |
| **Total Other (Income) and Expense** | - | | 12,843 | 6.97 | - | | 39,338 | 4.39 |
| **Net earnings (loss) for period** | (18,565) | | (35,641) | | (46,726) | | (118,563) | |
| EBITDA | 394 | 0.23 | (9,078) | | 43,307 | 4.93 | (10,629) | |

| | | |
|---|---|---|
| Case Number: | 10-60500-fra11 |
| Report Mo/Yr: | Period 05, 2010 |
| | (4/19/10-5/16/10) |

**Debtor:** McGrath's Publick Fish House, Inc.

## UST-12, COMPARATIVE BALANCE SHEET

| ASSETS                    As of month ending: | MO/YR Period 03 (2/22/10-3/21/10) | MO/YR Period 04 (3/22/10-4/18/10) | MO/YR Period 05 (4/19/10-5/16/10) | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Current Assets | | | | |
| Cash-Restricted | 111,699 | 111,699 | 111,699 | |
| Cash-Unrestricted | 1,224,542 | 1,290,580 | 1,412,640 | |
| TOTAL CASH | 1,336,242 | 1,402,279 | 1,524,339 | - |
| | | | | |
| Accounts Receivable | 2,354 | 1,803 | 1,358 | |
| Less: Allowance for Doubtful Accounts | | | | |
| NET ACCOUNTS RECEIVABLE | 2,354 | 1,803 | 1,358 | - |
| | | | | |
| Notes Receivable | - | - | - | |
| Insider Receivables | 24,207 | 24,207 | 24,207 | |
| Inventory  (see note below) | 602,998 | 592,723 | 630,736 | |
| Prepaid Expenses | 247,654 | 149,006 | 183,490 | |
| Other (attach list) | 388,805 | 346,628 | 329,760 | |
| TOTAL CURRENT ASSETS | 2,602,259 | 2,516,646 | 2,693,890 | - |
| Fixed Assets | | | | |
| Real Property/Buildings | 26,231,734 | 26,231,734 | 26,231,734 | |
| Equipment | 20,551,215 | 20,551,215 | 20,563,015 | |
| Accumulated Depreciation | (21,041,072) | (21,194,116) | (21,347,160) | |
| NET FIXED ASSETS | 25,741,877 | 25,588,833 | 25,447,590 | - |
| | | | | |
| Other Assets (attach list) | 1,270,692 | 1,268,011 | 1,265,331 | |
| TOTAL ASSETS | 29,614,827 | 29,373,490 | 29,406,810 | - |
| | | | | |
| **LIABILITIES** | | | | |
| Post-Petition Liabilities | | | | |
| Trade Accounts Payable | 831,144 | 760,931 | 807,154 | |
| Taxes Payable | 296,501 | 222,465 | 215,357 | |
| Accrued Professional Fees | 25,000 | 50,000 | 127,393 | |
| Notes Payable | - | - | - | |
| Rents and Lease payables | 337,756 | 326,513 | 334,732 | |
| Accrued Interest | - | - | - | |
| Other (*Payroll-related; see footnotes*) | 382,156 | 366,024 | 377,939 | |
| TOTAL POST-PETITION LIABILITIES | 1,872,557 | 1,725,934 | 1,862,575 | |
| Pre-Petition Liabilities | | | | |
| Secured Debt | 25,411,382 | 25,377,514 | 25,343,699 | |
| Priority Debt | - | - | - | |
| Unsecured Debt | 234,893 | 288,123 | 348,879 | |
| Other (*See footnotes*) | 1,742,419 | 1,720,435 | 1,710,358 | |
| TOTAL PRE-PETITION LIABILITIES | 27,388,694 | 27,386,072 | 27,402,935 | - |
| | | | | |
| TOTAL LIABILITIES | 29,261,251 | 29,112,005 | 29,265,511 | - |

Method of inventory valuation (Cost, Lower of Cost or Market, FIFO, LIFO, Other) :  _____  **Market**

UST-12

| | |
|---|---|
| Case Number: | 10-60500-fra11 |
| Report Mo/Yr: | Period 05, 2010 |
| | (4/19/10-5/16/10) |

**Debtor:** McGrath's Publick Fish House, Inc.

## UST-12, COMPARATIVE BALANCE SHEET

| EQUITY                As of month ending: | MO/YR Period 03 (2/22/10- 3/21/10) | MO/YR Period 04 (3/22/10- 4/18/10) | MO/YR Period 05 (4/19/10- 5/16/10) | PER SCHEDULES (i.e. Petition Date) |
|---|---|---|---|---|
| Owners' Equity (or Deficit) | | | | |
| | | | | |
| Prepetition Owners' Equity | 404,642 | 404,642 | 404,642 | |
| Post-petition Cumulative Profit or (Loss) | (51,066) | (143,157) | (263,343) | |
| Direct Charges to Equity (**Explain**) | | | | |
| | | | | |
| TOTAL OWNERS' EQUITY (DEFICIT) | 353,576 | 261,485 | 141,300 | - |
| | | | | |
| | | | | |
| TOTAL LIABILITIES AND OWNERS' EQUITY(DEFICIT) | 29,614,827 | 29,373,490 | 29,406,810 | - |

FOOTNOTES TO BALANCE SHEET:

**Other Post-Petition Liabilities**

| | |
|---|---|
| Wages Payable | 322,613.82 |
| Withholding Payable | 19,227.92 |
| Worker's Comp | 27,498.26 |
| Child Support Payable | 2,210.91 |
| Garnishments Payable | 2,942.34 |
| 401 k Deduction | 3,445.52 |
| | 377,938.77 |

**Other Pre-Petition Liabilities**

| | |
|---|---|
| Loan from Officer | 150,000.00 |
| Contingent Liability | 180,000.00 |
| Gift Cards | 415.24 |
| Aloha Cards | 567,156.71 |
| Stale Dated P/R checks | 72,196.38 |
| Deferred Comp. Payable | 151,699.23 |
| Note Payable | 91,896.48 |
| Accrued Property Taxes | 496,993.78 |
| | 1,710,357.82 |

UST-13

| | |
|---|---|
| Case Number: | 10-60500-fra11 |
| Report Mo/Yr: | Period 05, 2010 |
| | (4/19/10-5/16/10) |

**Debtor:** McGrath's Publick Fish House, Inc.

| UST-13, COMPARATIVE CASH FLOW STATEMENT | | | | |
|---|---|---|---|---|
| As of month ending: | MO/YR Period 03 (2/22/10-3/21/10) | MO/YR Period 04 (3/22/10-4/18/10) | MO/YR Period 05 (4/19/10-5/16/10) | Cumulative Filing to Date |
| NET INCOME (LOSS) | 79,788 | (92,091) | (120,186) | |
| | | | | |
| ADJUSTMENTS TO RECONCILE NET INCOME | | | | |
| TO NET CASH: | | | | |
| | | | | |
| Depreciation and Amortization | 155,724 | 155,724 | 155,724 | |
| (Gain) Loss on Sale of Assets | - | - | - | |
| (Increase) Decrease in Prepaids | (38,101) | 98,648 | (34,484) | |
| (Increase) Decrease in Receivables | (13,262) | 42,726 | 17,314 | |
| (Increase) Decrease in Inventory | 22,713 | 10,275 | (38,014) | |
| | | | | |
| Increase (Decrease) in Payables | (6,548) | (39,646) | 183,122 | |
| Increase (Decrease) in Taxes Payable | (105,849) | (64,488) | (4,020) | |
| Increase (Decrease) in Professional Fees | - | | | |
| Increase (Decrease) in Rents/Leases Pay | (27,443) | (11,243) | 8,219 | |
| Increase (Decrease) in Accrued Interest | - | - | - | |
| | | | | |
| Unknown to Balance | - | - | - | |
| | | | | |
| | | | | |
| NET CASH PROVIDED BY OPERATIONS | 67,024 | 99,906 | 167,676 | |
| | | | | |
| CASH FLOWS FROM INVESTING/FINANCING: | | | | |
| | | | | |
| Purchase of Fixed Assets | - | - | (11,800) | |
| Proceeds from Sale of Fixed Assets | - | - | - | |
| Capital Contributions | - | - | - | |
| Loan Proceeds | - | - | - | |
| Loan Principal and Capital Lease Payments | (33,387) | (33,869) | (33,815) | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| NET INCREASE (DECREASE) IN CASH | 33,637 | 66,037 | 122,061 | |
| | | | | |
| BEGINNING CASH | 1,302,605 | 1,336,242 | 1,402,279 | |
| | | | | |
| ENDING CASH | 1,336,242 | 1,402,279 | 1,524,339 | |

| Case Number: | 10-60500-fra11 |
|---|---|
| Report Mo/Yr: | Period 05, 2010 |
| | (4/19/10-5/16/10) |

**Debtor:** McGrath's Publick Fish House, Inc.

## UST-14, SUMMARY OF DISBURSEMENTS

**INSTRUCTIONS:** BEFORE COMPLETING THIS PAGE, prepare UST-14A (see next page) to include all bank accounts or other sources of the debtor's funds. The disbursement total will be used to complete this SUMMARY OF DISBURSEMENTS.

The debtor is responsible for providing accurate monthly disbursement totals for purposes of calculating its obligation pursuant to 28 U.S.C. § 1930(a)(6) to pay statutory fees to the U.S. Trustee. The disbursement total encompasses all payments made by the debtor during the reporting month, whether made directly by the debtor or by another party for the debtor. It includes checks written and cash payments for inventory and equipment purchases, payroll and related taxes and expenses, other operating costs, and debt reduction. It also includes payments made pursuant to joint check arrangements and those resulting from a sale or liquidation of the debtor's assets. The only transactions normally excluded from the disbursement total are transfers within the same reporting month between multiple debtor accounts.

The U.S. Trustee payment is due on the last day of the month following the end of each calendar quarter, or on **April 30, July 31, October 31, and January 31,** respectively. Because the amount billed is an estimate, the debtor is responsible for paying the correct statutory fee based on actual disbursements for the calendar quarter, or portion thereof while the debtor is in Chapter 11 (i.e. until the case is converted, dismissed, or closed by final decree). Failure to pay statutory fees to the U.S. Trustee is cause for conversion or dismissal of the case. A copy of the statutory fee schedule may be found on the U.S. Trustee's website located at:

> http://www.usdoj.gov/ust/r18/e_library.htm

If you have any questions about how to compute the disbursement total, please call the U.S. Trustee's office:

Portland, OR     (503) 326-7651
Eugene, OR     (541) 465-6330

(UST-14A, with attachments, should follow this page.)

## COMPUTATION OF MONTHLY DISBURSEMENT TOTAL

| | | |
|---|---|---|
| Total disbursements from UST-14A | $ | 2,579,270.20 |
| Cash payments not included in total above (if any) | $ | - |
| Disbursements made by third parties for the debtor (if any, explain) | $ | - |

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS THIS MONTH FROM ALL SOURCES | $ | 2,579,270.20 |

|  | **Yes** | **No** |
|---|---|---|
| At the end of this reporting month, did the debtor have any delinquent statutory fees owing to the U.S. Trustee? | | **X** |

(If yes, list each quarter that is delinquent and the amount due along with an explanation)

| **Quarter** | **Explanation** | **Amount** |
|---|---|---|
| | | |
| | | |
| | | |

Case Number: | 10-60500-fra11
Report Mo/Yr: | Period 05, 2010
| (4/19/10-5/16/10)

**Debtor:**

McGrath's Publick Fish House, Inc.

## UST-14A - STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below. Use additional sheets as necessary.

| Depository (Bank) Name<br>Account Number<br>Type of Account | US Bank<br>xxxxxxxx7085<br>Checking | US Bank<br>xxxxxxxx7626<br>Acct. Closed | US Bank<br>xxxxxxxx6702<br>Acct. Closed | US Bank<br>xxxxxxxx8657<br>Acct. Closed | TOTALS |
|---|---|---|---|---|---|
| **Beginning Cash Balance** | 1,178,092.19 | - | - | - | 1,178,092.19 |
| **Add:** | | | | | |
| Transfers in | - | - | - | - | - |
| Receipts deposited | 2,774,883.13 | - | | | 2,774,883.13 |
| Other (identify source) | 14,161.32 | - | | | 14,161.32 |
|    Total Cash Receipts | 2,789,044.45 | - | - | - | 2,789,044.45 |
| | | | | | |
| **Subtract:** | | | | | |
| Transfers out | (79,808.73) | - | - | - | (79,808.73) |
| Disbursements by check or debit | (2,483,776.29) | - | | - | (2,483,776.29) |
| Cash withdrawn | | | | | - |
| Other (identify source) | | | | | - |
|    Total Cash Disbursements | (2,563,585.02) | - | - | - | (2,563,585.02) |
| | | | | | |
| **Ending Cash Balance** | 1,403,551.62 | - | - | - | 1,403,551.62 |

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

| | | | | |
|---|---|---|---|---|
| Monthly bank statement copy<br><br>**(do not include bank statement copies with the report filed with the Bankruptcy Court)** | **YES**<br>(bank activity statement) | **NO**<br>(account closed) | **NO**<br>(account closed) | **NO**<br>(account closed) |
| Bank reconciliation (including outstanding checks and deposits in transit) | **YES** | **N/A** | **N/A** | **N/A** |
| A detailed list of receipts for the account (deposit log or receipts journal) | **YES** | **N/A** | **N/A** | **N/A** |
| A detailed list of disbursements for the account (check register or disbursement journal) | **YES** | **N/A** | **N/A** | **N/A** |
| Funds received and/or disbursed by another party | **N/A** | **N/A** | **N/A** | **N/A** |

UST-14A

**Debtor:**

McGrath's Publick Fish House, Inc.

Case Number:
Report Mo/Yr:

| 10-60500-fra11 |
| Period 05, 2010 |
| (4/19/10-5/16/10) |

---

## UST-14A - STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**INSTRUCTIONS:** Include all bank accounts or other source of the debtor's funds and attach supporting documents as indicated on the checklist below. Use additional sheets as necessary.

| Depository (Bank) Name<br>Account Number<br>Type of Account | US Bank<br>xxxxxxxx7077<br>Petty Cash | US Bank<br>xxxxxxxx5662<br>Checking | US Bank<br>xxxxxxxx1190<br>Acct. Closed | Willamette Valley<br>xxxxxxxx0101<br>Savings | TOTALS |
|---|---|---|---|---|---|
| | | | | | |
| **Beginning Cash Balance** | 42,360.63 | - | 3,786.88 | 8,412.64 | 54,560.15 |
| **Add:** | | | | | |
| Transfers in | 79,808.73 | 3,786.88 | - | | 83,595.61 |
| Receipts deposited | - | - | - | | - |
| Other (identify source) | | | | 9.44 | 9.44 |
|    Total Cash Receipts | 79,808.73 | 3,786.88 | - | 9.44 | 83,605.05 |
| | | | | | |
| **Subtract:** | | | | | |
| Transfers out | - | - | (3,786.88) | - | (3,786.88) |
| Disbursements by check or debit | (95,075.25) | (418.66) | - | - | (95,493.91) |
| Cash withdrawn | - | | - | | - |
| Other (identify source) | - | | - | | - |
|    Total Cash Disbursements | (95,075.25) | (418.66) | (3,786.88) | - | (99,280.79) |
| | | | | | |
| **Ending Cash Balance** | 27,094.11 | 3,368.22 | - | 8,422.08 | 38,884.41 |

Does each account identified above include the following supporting documents, as required: Indicate **YES, NO or NOT APPLICABLE** in the boxes below.

| | | | | |
|---|---|---|---|---|
| Monthly bank statement copy<br><br>**(do not include bank statement copies with the report filed with the Bankruptcy Court)** | **YES**<br>(bank activity statement) | **YES**<br>(bank activity statement) | **NO**<br>(account closed) | **YES** |
| Bank reconciliation (including outstanding checks and deposits in transit) | **NO** | **N/A** | **N/A** | **N/A** |
| A detailed list of receipts for the account (deposit log or receipts journal) | **NO** | **N/A** | **N/A** | **N/A** |
| A detailed list of disbursements for the account (check register or disbursement journal) | **NO** | **N/A** | **N/A** | **N/A** |
| Funds received and/or disbursed by another party | **N/A** | **N/A** | **N/A** | **N/A** |

Monthly Operating Report -Corporate or Partnership Debtor

United States Trustee-Oregon

(Revised 1/30/08)

UST-14B

| | |
|---|---|
| Case Number: | 10-60500-fra11 |
| Report Mo/Yr: | Period 05, 2010 |
| | (4/19/10-5/16/1( |

**Debtor:** McGrath's Publick Fish House, Inc.

## UST-14B, ADDITIONAL DISBURSEMENT INFORMATION

**Payments on Pre-Petition Unsecured Debt (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month on pre-petition unsecured debt?   **If "yes", complete table for each payment.**

| Payee's Name | Nature of Payment | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | X |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**Payments to Attorneys and Other Professionals (requires court approval)**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to a professional such as an attorney, accountant, realtor, appraiser, auctioneer, business consultant, or other professional person?   **If "yes", complete table for each payment.**

| Professional's Name | Type of Work Performed | Payment Date | Amount | Date of Court Approval | Yes | No |
|---|---|---|---|---|---|---|
| | | | | | | X |
| | | | | | | |

**Payments to an Officer, Director, Partner, or Other Insider of the Debtor**

Did the debtor, or another party on behalf of the debtor, make any payments during this reporting month to, or for the benefit of, an officer, director, partner, member, shareholder or other insider of the debtor? **If "yes", complete table for each payment.**

| Payee's Name | Relationship to Debtor | Payment Date | Amount | Purpose of Payment | Yes | No |
|---|---|---|---|---|---|---|
| John McGrath | Shareholder, President | 4/22/10 | 6,731 | Gross Wages | | |
| John McGrath | Shareholder, President | 5/6/10 | 6,731 | Gross Wages | X | |
| James Marshall | Vice President | 4/22/10 | 8,509 | Gross Wages | | |
| James Marshall | Vice President | 5/6/10 | 6,523 | Gross Wages | | |
| Krista Oswald | Daughter of John McGrath | 4/22/10 | 1,308 | Gross Wages | | |
| Krista Oswald | Daughter of John McGrath | 5/6/10 | 1,308 | Gross Wages | | |
| Justin McGrath | Son of John McGrath | 4/22/10 | 1,732 | Gross Wages | | |
| Justin McGrath | Son of John McGrath | 5/6/10 | 1,853 | Gross Wages | | |
| Stephanie Marshall | Daughter of Jim Marshall | 4/22/10 | 462 | Gross Wages | | |
| Stephanie Marshall | Daughter of Jim Marshall | 5/6/10 | 394 | Gross Wages | | |

INSTRUCTIONS:  Use the last column to describe the purpose of each payment, such as gross wages or salary, reimbursement for business expenses, loan repayment, advance, draw, bonus, dividend, stock distribution, or other reason for the payment.

**CERTIFICATION OF BANK ACCOUNTS:**

The undersigned certifies under penalty of perjury that every financial account used by the debtor is accounted for in UST-14A of this report and is held in a depository included on the U.S. Trustee's list of authorized depositories.  The undersigned further certifies that each such depository has been notified that the account holder is a debtor in a Chapter 11 case under the jurisdiction of the Bankruptcy Court.

BY:   /s/ John P. McGrath                              DATE:   June 1, 2010

TITLE:   President

UST-15

| | |
|---|---|
| Case Number: | 10-60500-fra11 |
| Report Mo/Yr: | Period 05, 2010 |
| | (4/19/10-5/16/10 |

**Debtor:** McGrath's Publick Fish House, Inc.

## UST-15, STATEMENT OF AGED RECEIVABLES

**INSTRUCTIONS:** Complete all portions of UST-15, STATEMENT OF AGED RECEIVABLES, unless the debtor asserts the following two statements are true for this reporting month:

º At the beginning of the reporting month, the debtor did not have any uncollected pre-petition or post-petition accounts receivable; and,

º During the reporting month, the debtor did not have any receivables activity, including the accrual of new accounts receivable, or the collection or write-off of accounts receivable from prior months.

**Initial here _____ if the debtor asserts that both statements above are correct and then skip to UST-16, Statement of Post-Petition Payables.**

## Accounts Receivable Aging

| | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days | Uncollectible Receivables |
|---|---|---|---|---|---|---|
| Pre-petition | - | - | - | - | - | |
| Post-petition | 1,357.67 | 811.22 | 398.31 | 148.14 | - | |
| TOTALS | 1,357.67 | 811.22 | 398.31 | 148.14 | - | - |

Explain what efforts the debtor has made during the reporting period to collect receivables over 60 days past due.
**Payment received after period end.**

## Accounts Receivable Reconciliation

| | Post Petition | Pre-Petition | Totals |
|---|---|---|---|
| Opening Balance | 1,803.41 | - | 1,803.41 |
| Add: Sales on account | 861.77 | | 861.77 |
| Less: Payments on account | (1,307.51) | - | (1,307.51) |
| Less: Write-offs or other adjustments | - | - | - |
| Closing Balance | 1,357.67 | - | 1,357.67 |

## Insider Receivable Reconciliation

| Insider Name (e.g. officer, director, partner, member, shareholder) Relationship to Debtor | | | |
|---|---|---|---|
| Opening Balance (if first report, use the balance on date of filing) | | | |
| Add: Current month advances | | | |
| Less: Current month payments | | | |
| Closing Balance | - | - | - |

## McGrath's Publick Fish House

| Account | | 1121 | | Accounts Receivable - Customer | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **Period** | **Invoices Sent** | | | | **Payments** | | | |
| Invoice | | | Inv. | Customer | Amount | Date | Adjustment | Balance | |
| Number | | Amount | Date | Name | Paid | Paid | | Due | |
| | | Debit | | | Credit | Beginning Balance | | 1803.41 | |
| 1119-01 | 2 | $ 140.40 | 12-Feb-10 | AmeriTitle Salem | $ 140.40 | 05/12/10 | | $ - | |
| 1127-02 | 3 | $ 50.00 | 19-Feb-10 | Phoenix Inn | | | | $ 50.00 | |
| 1131-01 | 3 | $ 50.00 | 5-Mar-10 | Phoenix Inn | $ 50.00 | 04/23/10 | | $ - | |
| 1132-01 | 3 | $ 391.35 | 5-Mar-10 | AmeriTitle Salem | $ 391.35 | 04/28/10 | | $ - | |
| 1133-01 | 3 | $ 53.53 | 10-Mar-10 | AmeriTitle Salem | $ 53.53 | 04/28/10 | | $ - | |
| 1134-01 | 3 | $ 111.96 | 16-Mar-10 | AmeriTitle Salem | $ 111.96 | 04/28/10 | | $ - | |
| 1135-08 | 3 | $ 30.00 | 26-Feb-10 | AmeriTel Inn | $ 30.00 | 04/28/10 | | $ - | |
| 1137-08 | 3 | $ 60.00 | 6-Mar-10 | AmeriTel Inn | $ 60.00 | 04/28/10 | | $ - | |
| 1136-02 | 4 | $ 98.14 | 27-Feb-10 | Phoenix Inn | | | | $ 98.14 | |
| 1137-07 | 4 | $ 48.13 | 24-Feb-10 | First American Title Insurance Co of OR | $ 48.13 | 05/12/10 | | $ - | |
| 1138-01 | 4 | $ 71.42 | 25-Mar-10 | AmeriTitle Salem | | | | $ 71.42 | |
| 1139-01 | 4 | $ 64.51 | 30-Mar-10 | AmeriTitle Salem | | | | $ 64.51 | |
| 1140-08 | 4 | $ 300.00 | 2-Apr-10 | Oxford Suites | $ 300.00 | 05/12/10 | | $ - | |
| 1141-06 | 4 | $ 32.14 | 31-Mar-10 | Mario | $ 32.14 | 04/23/10 | | $ - | |
| 1142-08 | 4 | $ 30.00 | 23-Mar-10 | AmeriTel Inn | $ 30.00 | 04/28/10 | | $ - | |
| 1143-08 | 4 | $ 60.00 | 10-Apr-10 | AmeriTel Inn | $ 60.00 | 05/12/10 | | $ - | |
| 1144-01 | 4 | $ 27.76 | 6-Apr-10 | AmeriTitle Salem | | | | $ 27.76 | |
| 1145-01 | 4 | $ 184.07 | 15-Apr-10 | AmeriTitle Salem | | | | $ 184.07 | |
| 1146-06 | 4 | $ 50.55 | 13-Apr-10 | Mario | | | | $ 50.55 | |
| 1147-01 | 5 | $ 149.46 | 23-Apr-10 | AmeriTitle Salem | | | | $ 149.46 | |
| 1148-06 | 5 | $ 44.12 | 26-Apr-10 | OSU Vet Sciences | | | | $ 44.12 | |
| 1149-01 | 5 | $ 63.31 | 28-Apr-10 | AmeriTitle Salem | | | | $ 63.31 | |
| 1150-01 | 5 | $ 95.75 | 5-May-10 | AmeriTitle Salem | | | | $ 95.75 | |
| 1151-06 | 5 | $ 232.99 | 3-May-10 | OSU Fisheries & Wildlife | | | | $ 232.99 | |
| 1152-06 | 5 | $ 24.21 | 4-May-10 | OSU Vet Sciences | | | | $ 24.21 | |
| 1153-01 | 5 | $ 84.50 | 14-May-10 | AmeriTitle Salem | | | | $ 84.50 | |
| 1154-06 | 5 | $ 26.88 | 11-May-10 | OSU Vet Sciences | | | | $ 26.88 | |
| 1155-08 | 5 | $ 30.00 | 7-May-10 | AmeriTel Inn | | | | $ 30.00 | |
| 1156-08 | 5 | $ 60.00 | 14-May-10 | AmeriTel Inn | | | | $ 60.00 | |
| | | $ 2,665.18 | | | $ 1,307.51 | | $ - | $ 1,357.67 | |

UST-16

| | |
|---|---|
| Case Number: | 10-60500-fra11 |
| Report Mo/Yr: | Period 05, 2010 |
| | (4/19/10-5/16/10) |

**Debtor:**    McGrath's Publick Fish House, Inc.

---

## UST-16, STATEMENT OF AGED POST-PETITION PAYABLES
## PART A - TRADE ACCOUNTS PAYABLE

**INSTRUCTIONS:**  Complete  PART A - TRADE ACCOUNTS PAYABLE unless the debtor asserts that this statement is true for this reporting month:

° Except for taxes disclosed in PART B of this report, the debtor has no other unpaid post-petition payables from the current reporting month or from any prior post-petition months.

**Initial here _____if the debtor asserts that the statement above is correct and then skip to UST-16, Part B, Taxes.**

---

**Accounts Payable Aging**

| | Balance at Month End | Current Portion | Past Due 31-60 days | Past Due 61-90 days | Past Due over 90 days |
|---|---|---|---|---|---|
| Post-petition | 587,790.51 | 572,666.12 | 14,670.74 | - | 453.65 |

1.  For Accounts Payable **more than 30 days past due,** explain why payment has not been made.
**Invoices were received late.  All were paid on May 17, 2010.**

2.  Attach the debtor's accounts payable aging report.

---

**Post-Petition Trade Accounts Payable Reconciliation**

| | |
|---|---|
| Opening Balance | |
| Additions: | |
| Less:  Payments made | |
| Closing Balance | - |

McGrath's Publick Fish House                                                                 Page 1

A/P Aged Payables by Due Date  (APAPAY11)

| | |
|---|---|
| Age Transactions As Of | [5/16/2010] |
| Cutoff by Document Date | [5/16/2010] |
| Print Transactions In | [Detail by Document Date] |
| Contact/Phone/Credit | [No] |
| Space For Comments | [No] |
| Include Transactions on Hold | [No] |
| Include Applied Details | [No] |
| Print Vendors with a Zero Balance | [No] |

| Doc. Date Appl. Date | Ty. | Doc. Number Applied No./App. Type | Due Date | | Current | 1 to 30 Days | 31 to 60 Days | 61 to 90 Days | Over 90 Days | Total Overdue | Total | Payables |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor Number:** | | A-1173 | | **Vendor Name:** | A-1 Aquarium Maintenance | | | | | | | |
| 5/15/2010 | IN | 51510-05 | 5/15/2010 | | | 100.00 | | | | 100.00 | 100.00 | |
| | | Vendor Total : | | | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 | |
| **Vendor Number:** | | A1B948 | | **Vendor Name:** | A1 Backflow Services LLP | | | | | | | |
| 5/13/2010 | IN | 5/13/10 | 5/13/2010 | | | 29.00 | | | | 29.00 | 29.00 | |
| | | Vendor Total : | | | 0.00 | 29.00 | 0.00 | 0.00 | 0.00 | 29.00 | 29.00 | |
| **Vendor Number:** | | A1W317 | | **Vendor Name:** | A-1 Window Cleaning. Inc. | | | | | | | |
| 4/23/2010 | IN | 67678 | 5/18/2010 | | 111.00 | | | | | | 111.00 | |
| | | Vendor Total : | | | 111.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 111.00 | |
| **Vendor Number:** | | AAA741 | | **Vendor Name:** | AAA Fire Safety & Alarm, Inc. | | | | | | | |
| 4/19/2010 | IN | 240789 | 5/19/2010 | | 674.81 | | | | | | 674.81 | |
| | | Vendor Total : | | | 674.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 674.81 | |
| **Vendor Number:** | | ACC263 | | **Vendor Name:** | Accent Aquarium, Inc. | | | | | | | |
| 5/3/2010 | IN | 16999 | 5/3/2010 | | | 125.92 | | | | 125.92 | 125.92 | |
| | | Vendor Total : | | | 0.00 | 125.92 | 0.00 | 0.00 | 0.00 | 125.92 | 125.92 | |
| **Vendor Number:** | | ACE320 | | **Vendor Name:** | Ace Pest Control | | | | | | | |
| 5/13/2010 | IN | A328 5/03/10 | 5/13/2010 | | | 47.00 | | | | 47.00 | 47.00 | |
| | | Vendor Total : | | | 0.00 | 47.00 | 0.00 | 0.00 | 0.00 | 47.00 | 47.00 | |
| **Vendor Number:** | | ACT165 | | **Vendor Name:** | Action Comfort | | | | | | | |
| 5/4/2010 | IN | 1264 | 5/4/2010 | | | 282.70 | | | | 282.70 | 282.70 | |

| Date | Type | Invoice | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2010 | IN | 1271 | 5/11/2010 | | 417.11 | | | | | 417.11 | 417.11 |
| 5/14/2010 | IN | 1277 | 5/14/2010 | | 821.69 | | | | | 821.69 | 821.69 |
| | | | Vendor Total : | 0.00 | 1,521.50 | 0.00 | 0.00 | 0.00 | 1,521.50 | 1,521.50 |

**Vendor Number:** ADL160    **Vendor Name:** ADLIB

| Date | Type | Invoice | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2010 | IN | 84497 | 5/14/2010 | | 29,646.73 | | | | | 29,646.73 | 29,646.73 |
| | | | Vendor Total : | 0.00 | 29,646.73 | 0.00 | 0.00 | 0.00 | 29,646.73 | 29,646.73 |

**Vendor Number:** ADT371    **Vendor Name:** ADT Security Services

| Date | Type | Invoice | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2010 | IN | 24075955 | 5/4/2010 | | 168.92 | | | | | 168.92 | 168.92 |
| 5/8/2010 | IN | 24615737 | 5/8/2010 | | 58.94 | | | | | 58.94 | 58.94 |
| 5/8/2010 | IN | 24688152 | 5/8/2010 | | 52.85 | | | | | 52.85 | 52.85 |
| | | | Vendor Total : | 0.00 | 280.71 | 0.00 | 0.00 | 0.00 | 280.71 | 280.71 |

**Vendor Number:** AIR224    **Vendor Name:** Aire-Master of the Cascade LLC

| Date | Type | Invoice | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2010 | IN | 42590 | 5/12/2010 | | 42.25 | | | | | 42.25 | 42.25 |
| | | | Vendor Total : | 0.00 | 42.25 | 0.00 | 0.00 | 0.00 | 42.25 | 42.25 |

**Vendor Number:** AIR55Z    **Vendor Name:** Aire-Master of Southern Oregon

| Date | Type | Invoice | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2010 | IN | 21024 | 5/12/2010 | | 47.00 | | | | | 47.00 | 47.00 |
| 5/12/2010 | IN | 21031 | 5/12/2010 | | 129.00 | | | | | 129.00 | 129.00 |
| | | | Vendor Total : | 0.00 | 176.00 | 0.00 | 0.00 | 0.00 | 176.00 | 176.00 |

**Vendor Number:** AIR742    **Vendor Name:** Airgas NorPac

| Date | Type | Invoice | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2010 | IN | 101357537 | 3/30/2010 | | | 129.25 | | | | 129.25 | 129.25 |
| 3/31/2010 | IN | 101419916 | 4/30/2010 | | 129.25 | | | | | 129.25 | 129.25 |
| 4/26/2010 | IN | 101462160 | 5/26/2010 | 8.00 | | | | | | | 8.00 |
| 4/26/2010 | IN | 101462495 | 5/26/2010 | 8.00 | | | | | | | 8.00 |
| 4/26/2010 | IN | 101462538 | 5/26/2010 | 8.00 | | | | | | | 8.00 |
| 4/30/2010 | IN | 101471363 | 5/30/2010 | 8.00 | | | | | | | 8.00 |
| 4/30/2010 | IN | 101474714 | 5/30/2010 | 107.50 | | | | | | | 107.50 |
| 4/30/2010 | IN | 101477284 | 5/30/2010 | 124.50 | | | | | | | 124.50 |
| 4/30/2010 | IN | 101477837 | 5/30/2010 | 107.50 | | | | | | | 107.50 |
| 4/30/2010 | IN | 101478149 | 5/30/2010 | 116.00 | | | | | | | 116.00 |
| 4/30/2010 | IN | 101478502 | 5/30/2010 | 167.75 | | | | | | | 167.75 |
| 4/30/2010 | IN | 101479350 | 5/30/2010 | 107.50 | | | | | | | 107.50 |
| 4/30/2010 | IN | 101480049 | 5/30/2010 | 129.25 | | | | | | | 129.25 |
| 4/30/2010 | IN | 101485416 | 5/30/2010 | 181.51 | | | | | | | 181.51 |
| 5/13/2010 | IN | 101506010 | 6/12/2010 | 8.00 | | | | | | | 8.00 |
| | | | Vendor Total : | 1,081.51 | 129.25 | 129.25 | 0.00 | 0.00 | 258.50 | 1,340.01 |

**Vendor Number:** AIR74Z    **Vendor Name:** Airgas West

| Date | Type | Invoice | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/27/2010 | IN | 103130961 | 5/27/2010 | 121.17 | | | | | | | 121.17 |
| 4/30/2010 | IN | 103174693 | 5/30/2010 | 96.05 | | | | | | | 96.05 |

| Date | Type | Number | Date 2 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2010 | IN | 103182413 | 5/30/2010 | 106.85 | | | | | | 106.85 |
| | | **Vendor Total :** | | 324.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 324.07 |
| | | | | | | | | | | |
| **Vendor Number:** | | ALI250 | | **Vendor Name:** Alic Enterprises LLC | | | | | | |
| 4/15/2010 | IN | 37541 | 4/15/2010 | | | 300.00 | | | 300.00 | 300.00 |
| 4/22/2010 | CR | 35842 DUP PAYMENT | 4/22/2010 | -450.00 | | | | | | -450.00 |
| | | **Vendor Total :** | | -450.00 | 0.00 | 300.00 | 0.00 | 0.00 | 300.00 | -150.00 |
| | | | | | | | | | | |
| **Vendor Number:** | | ALL186 | | **Vendor Name:** Allstar Refrigeration, LLC | | | | | | |
| 4/27/2010 | IN | 45186 | 4/27/2010 | | 529.60 | | | | 529.60 | 529.60 |
| | | **Vendor Total :** | | 0.00 | 529.60 | 0.00 | 0.00 | 0.00 | 529.60 | 529.60 |
| | | | | | | | | | | |
| **Vendor Number:** | | ALL190 | | **Vendor Name:** All Valley Window Cleaning | | | | | | |
| 5/7/2010 | IN | 2801057 | 5/22/2010 | 106.00 | | | | | | 106.00 |
| | | **Vendor Total :** | | 106.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106.00 |
| | | | | | | | | | | |
| **Vendor Number:** | | ALL788 | | **Vendor Name:** Allied Waste Services | | | | | | |
| 4/25/2010 | IN | 535-001149578 | 4/25/2010 | | 452.30 | | | | 452.30 | 452.30 |
| 4/26/2010 | IN | 864-000358892 | 4/26/2010 | | 677.60 | | | | 677.60 | 677.60 |
| 4/30/2010 | IN | 452-001534058 | 4/30/2010 | | 855.80 | | | | 855.80 | 855.80 |
| | | **Vendor Total :** | | 0.00 | 1,985.70 | 0.00 | 0.00 | 0.00 | 1,985.70 | 1,985.70 |
| | | | | | | | | | | |
| **Vendor Number:** | | ALSCOA | | **Vendor Name:** ALSCO | | | | | | |
| 4/26/2010 | IN | LDEN657474 | 4/26/2010 | | 45.62 | | | | 45.62 | 45.62 |
| 4/28/2010 | IN | LDEN658743 | 4/28/2010 | | 39.61 | | | | 39.61 | 39.61 |
| 4/30/2010 | IN | LDEN659981 | 4/30/2010 | | 121.00 | | | | 121.00 | 121.00 |
| 5/3/2010 | IN | LDEN660565 | 5/3/2010 | | 45.62 | | | | 45.62 | 45.62 |
| 5/3/2010 | IN | LPHO414118 | 5/3/2010 | | 86.69 | | | | 86.69 | 86.69 |
| 5/3/2010 | IN | LPHO414256 | 5/3/2010 | | 121.89 | | | | 121.89 | 121.89 |
| 5/3/2010 | IN | LSAL859724 | 5/3/2010 | | 137.94 | | | | 137.94 | 137.94 |
| 5/4/2010 | IN | LBOI664493 | 5/4/2010 | | 219.42 | | | | 219.42 | 219.42 |
| 5/4/2010 | IN | LDEN663322 | 5/4/2010 | | 178.75 | | | | 178.75 | 178.75 |
| 5/4/2010 | IN | LPOR346376 | 5/4/2010 | | 83.39 | | | | 83.39 | 83.39 |
| 5/5/2010 | IN | LDEN661943 | 5/5/2010 | | 97.03 | | | | 97.03 | 97.03 |
| 5/5/2010 | IN | LEUG292986 | 5/5/2010 | | 95.29 | | | | 95.29 | 95.29 |
| 5/5/2010 | IN | LEUG293043 | 5/5/2010 | | 106.64 | | | | 106.64 | 106.64 |
| 5/5/2010 | IN | LEUG293299 | 5/5/2010 | | 107.25 | | | | 107.25 | 107.25 |
| 5/5/2010 | IN | LPHO414897 | 5/5/2010 | | 37.09 | | | | 37.09 | 37.09 |
| 5/5/2010 | IN | LPOR346837 | 5/5/2010 | | 48.22 | | | | 48.22 | 48.22 |
| 5/5/2010 | IN | LPOR346997 | 5/5/2010 | | 120.83 | | | | 120.83 | 120.83 |
| 5/5/2010 | IN | LSAL860795 | 5/5/2010 | | 150.37 | | | | 150.37 | 150.37 |
| 5/6/2010 | IN | LMED355514 | 5/6/2010 | | 225.50 | | | | 225.50 | 225.50 |
| 5/6/2010 | CR | LMED355514 CR | 5/6/2010 | -7.00 | | | | | | -7.00 |
| 5/6/2010 | IN | LMED355953 | 5/6/2010 | | 60.00 | | | | 60.00 | 60.00 |
| 5/6/2010 | IN | LPHO415130 | 5/6/2010 | | 129.96 | | | | 129.96 | 129.96 |

| | | | | | | | |
|---|---|---|---|---|---:|---:|---:|
| 5/6/2010 | IN | LPHO415348 | 5/6/2010 | | 239.94 | 239.94 | 239.94 |
| 5/6/2010 | IN | LPOR347750 | 5/6/2010 | | 38.94 | 38.94 | 38.94 |
| 5/6/2010 | IN | LPOR347829 | 5/6/2010 | | 38.38 | 38.38 | 38.38 |
| 5/7/2010 | IN | LBOI665956 | 5/7/2010 | | 311.00 | 311.00 | 311.00 |
| 5/7/2010 | IN | LEUG294313 | 5/7/2010 | | 174.04 | 174.04 | 174.04 |
| 5/7/2010 | IN | LEUG294345 | 5/7/2010 | | 285.39 | 285.39 | 285.39 |
| 5/7/2010 | IN | LOGO532425 | 5/7/2010 | | 198.48 | 198.48 | 198.48 |
| 5/7/2010 | IN | LPHO415561 | 5/7/2010 | | 136.78 | 136.78 | 136.78 |
| 5/7/2010 | IN | LPOR348319 | 5/7/2010 | | 80.86 | 80.86 | 80.86 |
| 5/7/2010 | IN | LPOR348485 | 5/7/2010 | | 185.44 | 185.44 | 185.44 |
| 5/7/2010 | IN | LPOR349037 | 5/7/2010 | | 77.90 | 77.90 | 77.90 |
| 5/7/2010 | IN | LSAL861909 | 5/7/2010 | | 80.40 | 80.40 | 80.40 |
| 5/7/2010 | IN | LSAL862941 | 5/7/2010 | | 94.88 | 94.88 | 94.88 |
| 5/7/2010 | IN | LTAC293612 | 5/7/2010 | | 308.63 | 308.63 | 308.63 |
| 5/8/2010 | IN | LPOR348787 | 5/8/2010 | | 105.39 | 105.39 | 105.39 |
| 5/10/2010 | IN | LDEN663945 | 5/10/2010 | | 45.62 | 45.62 | 45.62 |
| 5/10/2010 | IN | LEUG294912 | 5/10/2010 | | 256.78 | 256.78 | 256.78 |
| 5/10/2010 | IN | LEUG294914 | 5/10/2010 | | 164.68 | 164.68 | 164.68 |
| 5/10/2010 | IN | LEUG295044 | 5/10/2010 | | 130.68 | 130.68 | 130.68 |
| 5/10/2010 | IN | LEUG295114 | 5/10/2010 | | 118.14 | 118.14 | 118.14 |
| 5/10/2010 | IN | LMED356765 | 5/10/2010 | | 266.09 | 266.09 | 266.09 |
| 5/10/2010 | CR | LMED356765 CR | 5/10/2010 | -7.44 | | | -7.44 |
| 5/10/2010 | IN | LOGO532772 | 5/10/2010 | | 131.16 | 131.16 | 131.16 |
| 5/10/2010 | IN | LPHO415851 | 5/10/2010 | | 80.20 | 80.20 | 80.20 |
| 5/10/2010 | IN | LPHO415992 | 5/10/2010 | | 121.89 | 121.89 | 121.89 |
| 5/10/2010 | IN | LPOR349189 | 5/10/2010 | | 43.62 | 43.62 | 43.62 |
| 5/10/2010 | IN | LPOR349265 | 5/10/2010 | | 39.45 | 39.45 | 39.45 |
| 5/10/2010 | IN | LPOR349558 | 5/10/2010 | | 47.68 | 47.68 | 47.68 |
| 5/10/2010 | IN | LSAL862539 | 5/10/2010 | | 148.83 | 148.83 | 148.83 |
| 5/10/2010 | IN | LTAC293849 | 5/10/2010 | | 111.31 | 111.31 | 111.31 |
| 5/11/2010 | IN | LBOI666971 | 5/11/2010 | | 216.24 | 216.24 | 216.24 |
| 5/11/2010 | IN | LPOR349967 | 5/11/2010 | | 84.68 | 84.68 | 84.68 |
| 5/11/2010 | IN | LPOR350034 | 5/11/2010 | | 67.02 | 67.02 | 67.02 |
| 5/11/2010 | IN | LPOR350268 | 5/11/2010 | | 78.11 | 78.11 | 78.11 |
| 5/12/2010 | IN | LDEN665298 | 5/12/2010 | | 66.65 | 66.65 | 66.65 |
| 5/12/2010 | IN | LEUG296271 | 5/12/2010 | | 95.29 | 95.29 | 95.29 |
| 5/12/2010 | IN | LEUG296329 | 5/12/2010 | | 326.64 | 326.64 | 326.64 |
| 5/12/2010 | CR | LEUG296329 CR | 5/12/2010 | -220.00 | | | -220.00 |
| 5/12/2010 | IN | LPHO416565 | 5/12/2010 | | 37.09 | 37.09 | 37.09 |
| 5/12/2010 | IN | LPOR350542 | 5/12/2010 | | 51.06 | 51.06 | 51.06 |
| 5/12/2010 | IN | LSAL863593 | 5/12/2010 | | 33.06 | 33.06 | 33.06 |
| 5/13/2010 | IN | LEUG296821 | 5/13/2010 | | 298.23 | 298.23 | 298.23 |
| 5/13/2010 | IN | LEUG296822 | 5/13/2010 | | 186.98 | 186.98 | 186.98 |
| 5/13/2010 | IN | LMED358749 | 5/13/2010 | | 166.20 | 166.20 | 166.20 |
| 5/13/2010 | IN | LPHO416982 | 5/13/2010 | | 38.50 | 38.50 | 38.50 |
| 5/13/2010 | IN | LPOR351396 | 5/13/2010 | | 42.00 | 42.00 | 42.00 |
| 5/13/2010 | IN | LPOR351470 | 5/13/2010 | | 31.83 | 31.83 | 31.83 |
| 5/13/2010 | IN | LPOR351758 | 5/13/2010 | | 35.93 | 35.93 | 35.93 |
| 5/14/2010 | IN | LBOI668415 | 5/14/2010 | | 235.21 | 235.21 | 235.21 |
| 5/14/2010 | IN | LDEN666593 | 5/14/2010 | | 112.43 | 112.43 | 112.43 |

| Date | Type | Reference | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2010 | IN | LEUG297572 | 5/14/2010 | | 150.04 | | | | 150.04 | 150.04 |
| 5/14/2010 | IN | LEUG297602 | 5/14/2010 | | 183.14 | | | | 183.14 | 183.14 |
| 5/14/2010 | IN | LOGD534061 | 5/14/2010 | | 131.16 | | | | 131.16 | 131.16 |
| 5/14/2010 | IN | LPHO417191 | 5/14/2010 | | 104.29 | | | | 104.29 | 104.29 |
| 5/14/2010 | IN | LPOR351995 | 5/14/2010 | | 124.93 | | | | 124.93 | 124.93 |
| 5/14/2010 | IN | LPOR352136 | 5/14/2010 | | 175.97 | | | | 175.97 | 175.97 |
| 5/14/2010 | IN | LPOR352196 | 5/14/2010 | | 217.89 | | | | 217.89 | 217.89 |
| 5/14/2010 | IN | LPOR352384 | 5/14/2010 | | 192.09 | | | | 192.09 | 192.09 |
| 5/14/2010 | CR | LPOR352384 CR | 5/14/2010 | -36.00 | | | | | | -36.00 |
| 5/14/2010 | IN | LPOR352695 | 5/14/2010 | | 58.43 | | | | 58.43 | 58.43 |
| 5/14/2010 | IN | LSAL864711 | 5/14/2010 | | 59.63 | | | | 59.63 | 59.63 |
| 5/14/2010 | IN | LTAC294740 | 5/14/2010 | | 210.68 | | | | 210.68 | 210.68 |
| 5/15/2010 | IN | LPOR352464 | 5/15/2010 | | 79.65 | | | | 79.65 | 79.65 |
| | | Vendor Total : | | -270.44 | 10,211.74 | 0.00 | 0.00 | 0.00 | 10,211.74 | 9,941.30 |

| Vendor Number: | | AME133 | | Vendor Name: | American Heating Inc. | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/22/2010 | IN | 120734 | 5/22/2010 | | 681.66 | | | | | 681.66 |
| | | Vendor Total : | | 681.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 681.66 |

| Vendor Number: | | AME145 | | Vendor Name: | American Landscape & Irrigation, Inc | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2010 | IN | 27115 | 5/30/2010 | | 255.00 | | | | | 255.00 |
| 5/6/2010 | IN | 27210 | 6/5/2010 | | 216.00 | | | | | 216.00 |
| | | Vendor Total : | | 471.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 471.00 |

| Vendor Number: | | AME155 | | Vendor Name: | American Asphalt Maintenance; Inc. | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/20/2010 | IN | 720 | 5/20/2010 | | 175.00 | | | | | 175.00 |
| | | Vendor Total : | | 175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 175.00 |

| Vendor Number: | | ANH145 | | Vendor Name: | Anheuser-Busch Sales of Denver | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2010 | IN | 802092 | 4/30/2010 | | 216.00 | | | | 216.00 | 216.00 |
| 5/4/2010 | IN | 802091 | 5/4/2010 | | 19.20 | | | | 19.20 | 19.20 |
| 5/7/2010 | IN | 811821 | 5/7/2010 | | 19.20 | | | | 19.20 | 19.20 |
| 5/13/2010 | IN | 811914 | 5/13/2010 | | 327.00 | | | | 327.00 | 327.00 |
| 5/13/2010 | IN | 816623 | 5/13/2010 | | 222.00 | | | | 222.00 | 222.00 |
| | | Vendor Total : | | 0.00 | 803.40 | 0.00 | 0.00 | 0.00 | 803.40 | 803.40 |

| Vendor Number: | | APP162 | | Vendor Name: | Applied Refrigeration Tech. | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2010 | IN | 1162-14221 | 5/6/2010 | | 611.33 | | | | 611.33 | 611.33 |
| 5/6/2010 | IN | 1162-14223 | 5/6/2010 | | 675.83 | | | | 675.83 | 675.83 |
| | | Vendor Total : | | 0.00 | 1,287.16 | 0.00 | 0.00 | 0.00 | 1,287.16 | 1,287.16 |

| Vendor Number: | | APS290 | | Vendor Name: | APS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2010 | IN | 851486288 5/03/10 | 5/6/2010 | | 4,384.84 | | | | 4,384.84 | 4,384.84 |
| | | Vendor Total : | | 0.00 | 4,384.84 | 0.00 | 0.00 | 0.00 | 4,384.84 | 4,384.84 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor Number:** | | ARIZON | | **Vendor Name:** | State of Arizona | | | | | | |
| 5/13/2010 | IN | 44082 | 5/13/2010 | | | 15.00 | | | | 15.00 | 15.00 |
| | | **Vendor Total :** | | | 0.00 | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 | 15.00 |
| | | | | | | | | | | | |
| **Vendor Number:** | | ATT646 | | **Vendor Name:** | AT&T Mobility | | | | | | |
| 5/7/2010 | IN | 825817163X05152010 | 5/17/2010 | | 614.29 | | | | | | 614.29 |
| | | **Vendor Total :** | | | 614.29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 614.29 |
| | | | | | | | | | | | |
| **Vendor Number:** | | BAK338 | | **Vendor Name:** | Baker & Son Turbo Wash | | | | | | |
| 4/21/2010 | IN | 10-421C | 5/21/2010 | | 479.00 | | | | | | 479.00 |
| 5/4/2010 | IN | 10-504A | 6/3/2010 | | 670.00 | | | | | | 670.00 |
| 5/6/2010 | IN | 10-506D | 6/5/2010 | | 527.73 | | | | | | 527.73 |
| | | **Vendor Total :** | | | 1,676.73 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,676.73 |
| | | | | | | | | | | | |
| **Vendor Number:** | | BAN230 | | **Vendor Name:** | Bank of the West | | | | | | |
| 5/5/2010 | IN | 62002 | 5/5/2010 | | | 1,007.69 | | | | 1,007.69 | 1,007.69 |
| | | **Vendor Total :** | | | 0.00 | 1,007.69 | 0.00 | 0.00 | 0.00 | 1,007.69 | 1,007.69 |
| | | | | | | | | | | | |
| **Vendor Number:** | | BAR103 | | **Vendor Name:** | Barnes Quality Pest Cont, Inc. | | | | | | |
| 5/10/2010 | IN | 10590 | 5/20/2010 | | 50.00 | | | | | | 50.00 |
| | | **Vendor Total :** | | | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | | | | | | | | | | |
| **Vendor Number:** | | BAR310 | | **Vendor Name:** | Bargreen/Ellingson Inc. | | | | | | |
| 4/21/2010 | IN | 6062641 | 5/11/2010 | | | 603.84 | | | | 603.84 | 603.84 |
| 4/28/2010 | IN | 6069237 | 5/18/2010 | | 735.45 | | | | | | 735.45 |
| 4/28/2010 | IN | 6069488 | 5/18/2010 | | 1,147.76 | | | | | | 1,147.76 |
| 4/29/2010 | IN | 6070551 | 5/19/2010 | | 294.58 | | | | | | 294.58 |
| 4/29/2010 | IN | 6071337 | 5/19/2010 | | 23.50 | | | | | | 23.50 |
| 4/29/2010 | IN | 6071351 | 5/19/2010 | | 681.73 | | | | | | 681.73 |
| 4/29/2010 | IN | 6071352 | 5/19/2010 | | 793.33 | | | | | | 793.33 |
| 4/29/2010 | IN | 6071379 | 5/19/2010 | | 2,043.88 | | | | | | 2,043.88 |
| 4/29/2010 | IN | 6071425 | 5/19/2010 | | 921.67 | | | | | | 921.67 |
| 4/29/2010 | IN | 6071446 | 5/19/2010 | | 16.59 | | | | | | 16.59 |
| 4/29/2010 | IN | 6071855 | 5/19/2010 | | 808.25 | | | | | | 808.25 |
| 4/30/2010 | IN | 6072193 | 5/20/2010 | | 69.76 | | | | | | 69.76 |
| 4/30/2010 | IN | 6072511 | 5/20/2010 | | 2,173.88 | | | | | | 2,173.88 |
| 4/30/2010 | IN | 6072835 | 5/20/2010 | | 405.39 | | | | | | 405.39 |
| 5/3/2010 | IN | 6073276 | 5/23/2010 | | 33.10 | | | | | | 33.10 |
| 5/5/2010 | IN | 6075936 | 5/25/2010 | | 33.10 | | | | | | 33.10 |
| 5/5/2010 | IN | 6076012 | 5/25/2010 | | 402.64 | | | | | | 402.64 |
| 5/5/2010 | CR | 6076706-CM | 5/5/2010 | | -60.39 | | | | | | -60.39 |
| 5/5/2010 | IN | 6076869 | 5/25/2010 | | 933.19 | | | | | | 933.19 |
| 5/5/2010 | IN | 6077335 | 5/25/2010 | | 469.05 | | | | | | 469.05 |

| Date | Type | Invoice | Due Date | Amount | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2010 | IN | 6078246 | 5/26/2010 | 344.68 | | | | | | 344.68 |
| 5/6/2010 | IN | 6078300 | 5/26/2010 | 81.90 | | | | | | 81.90 |
| 5/6/2010 | IN | 6078564 | 5/26/2010 | 363.20 | | | | | | 363.20 |
| 5/7/2010 | IN | 6079738 | 5/27/2010 | 307.50 | | | | | | 307.50 |
| 5/11/2010 | IN | 6081863 | 5/31/2010 | 460.62 | | | | | | 460.62 |
| 5/13/2010 | IN | 6085078 | 6/2/2010 | 355.86 | | | | | | 355.86 |
| 5/14/2010 | IN | 6085734 | 6/3/2010 | 118.62 | | | | | | 118.62 |
| | | Vendor Total : | | 13,958.84 | 603.84 | 0.00 | 0.00 | 0.00 | 603.84 | 14,562.68 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor Number: | | BAX117 | | Vendor Name: | Baxter Plumbing & Rooter, LLC | | | | | |
| 5/4/2010 | IN | 6675 | 5/4/2010 | | 112.00 | | | | 112.00 | 112.00 |
| | | Vendor Total : | | 0.00 | 112.00 | 0.00 | 0.00 | 0.00 | 112.00 | 112.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor Number: | | BEN632 | | Vendor Name: | Bend Self Stor | | | | | |
| 5/15/2010 | IN | B-121 5/15/10 | 5/15/2010 | | 75.00 | | | | 75.00 | 75.00 |
| | | Vendor Total : | | 0.00 | 75.00 | 0.00 | 0.00 | 0.00 | 75.00 | 75.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor Number: | | BEV651 | | Vendor Name: | Bevco2 | | | | | |
| 4/27/2010 | IN | 103945 | 5/27/2010 | 80.30 | | | | | | 80.30 |
| 4/30/2010 | IN | 104876 | 5/30/2010 | 55.03 | | | | | | 55.03 |
| 4/30/2010 | IN | 104877 | 5/30/2010 | 43.28 | | | | | | 43.28 |
| 5/12/2010 | IN | 106192 | 6/11/2010 | 77.40 | | | | | | 77.40 |
| | | Vendor Total : | | 256.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 256.01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor Number: | | BOISEC | | Vendor Name: | Boise City | | | | | |
| 5/3/2010 | IN | 551039-02 5/01/10 | 5/3/2010 | | 1,351.83 | | | | 1,351.83 | 1,351.83 |
| | | Vendor Total : | | 0.00 | 1,351.83 | 0.00 | 0.00 | 0.00 | 1,351.83 | 1,351.83 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vendor Number: | | CAP807 | | Vendor Name: | Capistrano Bakery | | | | | |
| 5/3/2010 | IN | 363545 | 5/3/2010 | 43.80 | | | | | | 43.80 |
| 5/3/2010 | IN | 363546 | 5/3/2010 | 37.92 | | | | | | 37.92 |
| 5/4/2010 | IN | 363818 | 5/4/2010 | 43.80 | | | | | | 43.80 |
| 5/5/2010 | IN | 364081 | 5/5/2010 | 40.13 | | | | | | 40.13 |
| 5/6/2010 | IN | 364342 | 5/6/2010 | 35.04 | | | | | | 35.04 |
| 5/7/2010 | IN | 364610 | 5/7/2010 | 61.39 | | | | | | 61.39 |
| 5/8/2010 | IN | 364869 | 5/8/2010 | 128.43 | | | | | | 128.43 |
| 5/8/2010 | IN | 364870 | 5/8/2010 | 127.65 | | | | | | 127.65 |
| 5/10/2010 | IN | 365361 | 5/10/2010 | 43.80 | | | | | | 43.80 |
| 5/10/2010 | IN | 365362 | 5/10/2010 | 48.18 | | | | | | 48.18 |
| 5/12/2010 | IN | 365903 | 5/12/2010 | 43.80 | | | | | | 43.80 |
| 5/12/2010 | IN | 365904 | 5/12/2010 | 35.04 | | | | | | 35.04 |
| 5/13/2010 | IN | 366197 | 5/13/2010 | 5.76 | | | | | | 5.76 |
| 5/14/2010 | IN | 366473 | 5/14/2010 | 49.56 | | | | | | 49.56 |
| 5/14/2010 | IN | 366474 | 5/14/2010 | 46.68 | | | | | | 46.68 |
| 5/15/2010 | IN | 366740 | 5/15/2010 | 46.68 | | | | | | 46.68 |

| Date | Type | Invoice | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2010 | IN | 366741 | 5/15/2010 | | 61.28 | | | | 61.28 | 61.28 |
| | | | Vendor Total : | 0.00 | 898.94 | 0.00 | 0.00 | 0.00 | 898.94 | 898.94 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor Number:** | | CAR105 | | **Vendor Name:** | Cartridge World - Bend (165) | | | | | |
| 5/6/2010 | IN | 152217 | 5/26/2010 | 23.00 | | | | | | 23.00 |
| | | | Vendor Total : | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor Number:** | | CAR112 | | **Vendor Name:** | Carpet Genie | | | | | |
| 4/29/2010 | IN | 5026 | 5/19/2010 | 360.00 | | | | | | 360.00 |
| | | | Vendor Total : | 360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor Number:** | | CAR186 | | **Vendor Name:** | Carlson Dist. Co., Inc. | | | | | |
| 5/5/2010 | IN | 391626 | 5/5/2010 | | 24.83 | | | | 24.83 | 24.83 |
| | | | Vendor Total : | 0.00 | 24.83 | 0.00 | 0.00 | 0.00 | 24.83 | 24.83 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor Number:** | | CER380 | | **Vendor Name:** | Ceridian Stored Value Solutions, Inc | | | | | |
| 5/10/2010 | IN | 61727 | 6/9/2010 | 6.08 | | | | | | 6.08 |
| | | | Vendor Total : | 6.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor Number:** | | CHA780 | | **Vendor Name:** | Charter Communications | | | | | |
| 5/1/2010 | IN | 8751220010205829 5/10 | 5/1/2010 | | 230.84 | | | | 230.84 | 230.84 |
| | | | Vendor Total : | 0.00 | 230.84 | 0.00 | 0.00 | 0.00 | 230.84 | 230.84 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor Number:** | | CHE159 | | **Vendor Name:** | Cherry City Electric | | | | | |
| 5/4/2010 | IN | 62224 | 6/3/2010 | 255.50 | | | | | | 255.50 |
| | | | Vendor Total : | 255.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 255.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor Number:** | | CHE578 | | **Vendor Name:** | Cherry City Plumbing Inc. | | | | | |
| 4/20/2010 | IN | 5495 | 5/20/2010 | 310.95 | | | | | | 310.95 |
| | | | Vendor Total : | 310.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 310.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor Number:** | | CLA256 | | **Vendor Name:** | Classic Grass, LLC | | | | | |
| 5/13/2010 | IN | 2369 | 5/28/2010 | 325.00 | | | | | | 325.00 |
| | | | Vendor Total : | 325.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 325.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor Number:** | | CLA445 | | **Vendor Name:** | Clay's Refrigeration | | | | | |
| 4/2/2010 | IN | 32416 | 5/2/2010 | | 610.77 | | | | 610.77 | 610.77 |
| 4/8/2010 | IN | 32379 | 5/8/2010 | | 477.25 | | | | 477.25 | 477.25 |
| 4/8/2010 | IN | 32442 | 5/8/2010 | | 110.70 | | | | 110.70 | 110.70 |
| 4/8/2010 | IN | 32656 | 5/8/2010 | | 173.00 | | | | 173.00 | 173.00 |
| 4/13/2010 | IN | 32443 | 5/13/2010 | | 105.90 | | | | 105.90 | 105.90 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Vendor Total : | | | 0.00 | 1,477.62 | 0.00 | 0.00 | 0.00 | 1,477.62 | 1,477.62 |

| **Vendor Number:** | CLA655 | | **Vendor Name:** | Classic Aquariums & Ponds, Inc | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/6/2010 | IN | 17080 | 5/6/2010 | | 151.48 | | | | 151.48 | 151.48 |
| | Vendor Total : | | | 0.00 | 151.48 | 0.00 | 0.00 | 0.00 | 151.48 | 151.48 |

| **Vendor Number:** | CLE331 | | **Vendor Name:** | Clean Scene Window Cleaning | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/5/2010 | IN | 3935 | 5/5/2010 | | 126.00 | | | | 126.00 | 126.00 |
| | Vendor Total : | | | 0.00 | 126.00 | 0.00 | 0.00 | 0.00 | 126.00 | 126.00 |

| **Vendor Number:** | COE60Z | | **Vendor Name:** | Coeur d' Alene French Baking C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/3/2010 | IN | 42003 | 4/3/2010 | | | 113.60 | | | 113.60 | 113.60 |
| 5/2/2010 | IN | 43168 | 5/2/2010 | | 29.12 | | | | 29.12 | 29.12 |
| 5/3/2010 | IN | 43176 | 5/3/2010 | | 91.00 | | | | 91.00 | 91.00 |
| 5/4/2010 | IN | 43247 | 5/4/2010 | | 115.80 | | | | 115.80 | 115.80 |
| 5/6/2010 | IN | 43314 | 5/6/2010 | | 121.04 | | | | 121.04 | 121.04 |
| 5/6/2010 | IN | 43361 | 5/6/2010 | | 38.60 | | | | 38.60 | 38.60 |
| 5/7/2010 | IN | 43388 | 5/7/2010 | | 45.50 | | | | 45.50 | 45.50 |
| 5/7/2010 | IN | 43407 | 5/7/2010 | | 86.30 | | | | 86.30 | 86.30 |
| 5/8/2010 | IN | 43425 | 5/8/2010 | | 136.50 | | | | 136.50 | 136.50 |
| 5/8/2010 | IN | 43449 | 5/8/2010 | | 226.90 | | | | 226.90 | 226.90 |
| 5/10/2010 | IN | 43466 | 5/10/2010 | | 91.00 | | | | 91.00 | 91.00 |
| 5/10/2010 | IN | 43508 | 5/10/2010 | | 38.60 | | | | 38.60 | 38.60 |
| 5/12/2010 | IN | 43595 | 5/12/2010 | | 4.40 | | | | 4.40 | 4.40 |
| 5/13/2010 | IN | 43621 | 5/13/2010 | | 121.04 | | | | 121.04 | 121.04 |
| 5/13/2010 | IN | 43666 | 5/13/2010 | | 38.60 | | | | 38.60 | 38.60 |
| 5/14/2010 | IN | 43721 | 5/14/2010 | | 86.30 | | | | 86.30 | 86.30 |
| 5/15/2010 | IN | 43741 | 5/15/2010 | | 91.00 | | | | 91.00 | 91.00 |
| 5/15/2010 | IN | 43761 | 5/15/2010 | | 113.60 | | | | 113.60 | 113.60 |
| | Vendor Total : | | | 0.00 | 1,475.30 | 113.60 | 0.00 | 0.00 | 1,588.90 | 1,588.90 |

| **Vendor Number:** | COM510 | | **Vendor Name:** | Community Facilities | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/30/2010 | IN | 100-11-001 4/30/10 | 5/25/2010 | 2,201.56 | | | | | | 2,201.56 |
| | Vendor Total : | | | 2,201.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,201.56 |

| **Vendor Number:** | COM592 | | **Vendor Name:** | Commercial Refrigeration Inc. | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/30/2010 | IN | 51362 | 5/10/2010 | | 874.74 | | | | 874.74 | 874.74 |
| 5/5/2010 | IN | 51470 | 5/15/2010 | | 567.50 | | | | 567.50 | 567.50 |
| | Vendor Total : | | | 0.00 | 1,442.24 | 0.00 | 0.00 | 0.00 | 1,442.24 | 1,442.24 |

| **Vendor Number:** | COM656 | | **Vendor Name:** | Commercial Lighting Supply | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/13/2010 | IN | 764333-70 | 6/12/2010 | 46.54 | | | | | | 46.54 |
| | Vendor Total : | | | 46.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.54 |

| Vendor Number: | | COMCAS | | Vendor Name: | Comcast | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2010 | IN | 8778101010885886 5/10 | 5/2/2010 | | | 192.88 | | | | 192.88 | 192.88 |
| | | Vendor Total : | | | 0.00 | 192.88 | 0.00 | 0.00 | 0.00 | 192.88 | 192.88 |

| Vendor Number: | | CORVAL | | Vendor Name: | City of Corvallis | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2010 | IN | 436245-123410 4/19/10 | 5/3/2010 | | | 1,211.69 | | | | 1,211.69 | 1,211.69 |
| 5/3/2010 | IN | 436245-91830 4/19/10 | 5/3/2010 | | | 17.50 | | | | 17.50 | 17.50 |
| | | Vendor Total : | | | 0.00 | 1,229.19 | 0.00 | 0.00 | 0.00 | 1,229.19 | 1,229.19 |

| Vendor Number: | | COS347 | | Vendor Name: | Costco Wholesale Membership | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2010 | IN | 000301502025000 7/10 | 6/20/2010 | | 180.00 | | | | | | 180.00 |
| | | Vendor Total : | | | 180.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 180.00 |

| Vendor Number: | | CRY192 | | Vendor Name: | Crystal Clear Cleaning Inc. | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2010 | IN | 60980 | 5/17/2010 | | 40.00 | | | | | | 40.00 |
| | | Vendor Total : | | | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 |

| Vendor Number: | | CRY682 | | Vendor Name: | Crystal Clear Taps | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2010 | IN | 20015 | 5/6/2010 | | | 100.00 | | | | 100.00 | 100.00 |
| | | Vendor Total : | | | 0.00 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 100.00 |

| Vendor Number: | | CST584 | | Vendor Name: | C S Techs, Inc | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2010 | IN | 17434 | 5/20/2010 | | 62.50 | | | | | | 62.50 |
| 5/12/2010 | IN | 17564 | 6/1/2010 | | 315.51 | | | | | | 315.51 |
| 5/12/2010 | IN | 17565 | 6/1/2010 | | 2,241.85 | | | | | | 2,241.85 |
| 5/13/2010 | IN | 17581 | 6/2/2010 | | 712.40 | | | | | | 712.40 |
| | | Vendor Total : | | | 3,332.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,332.26 |

| Vendor Number: | | CUR441 | | Vendor Name: | Curtis Clean Sweep Inc | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2010 | IN | 77422 | 6/5/2010 | | 329.17 | | | | | | 329.17 |
| | | Vendor Total : | | | 329.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 329.17 |

| Vendor Number: | | DAN151 | | Vendor Name: | Dan's Service, Inc | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/19/2010 | IN | 22318 | 5/19/2010 | | 675.06 | | | | | | 675.06 |
| 4/23/2010 | IN | 22321 | 5/23/2010 | | 170.95 | | | | | | 170.95 |
| 4/25/2010 | IN | 22323 | 5/25/2010 | | 473.58 | | | | | | 473.58 |
| 4/28/2010 | IN | 23260 | 5/28/2010 | | 328.61 | | | | | | 328.61 |
| | | Vendor Total : | | | 1,648.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,648.20 |

| Vendor Number: | | DAV322 | | Vendor Name: | Dave Nelman Sweeping, Inc. | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2010 | IN | 1453 | 5/31/2010 | | 150.00 | | | | | | 150.00 |

|  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Vendor Total : | | 150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |

| **Vendor Number:** | DAVISC | | | **Vendor Name:** Davis County | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/17/2010 | IN | 18175 5/17/10 | 5/17/2010 | -4,317.41 | | | | | | -4,317.41 |
| | | Vendor Total : | | -4,317.41 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,317.41 |

| **Vendor Number:** | DIR600 | | | **Vendor Name:** DirecTV | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/20/2010 | IN | 1220658911 | 3/30/2010 | | | 114.99 | | | 114.99 | 114.99 |
| 4/20/2010 | CR | 080838128 DEPOSIT CR | 4/20/2010 | -52.50 | | | | | | -52.50 |
| 4/20/2010 | CR | 080838128 PAY BY PHONE | 4/20/2010 | -177.48 | | | | | | -177.48 |
| 4/30/2010 | IN | 1241383160 | 4/30/2010 | | 114.99 | | | | 114.99 | 114.99 |
| 5/7/2010 | IN | 1253059273 | 5/17/2010 | 109.99 | | | | | | 109.99 |
| | | Vendor Total : | | -119.99 | 114.99 | 114.99 | 0.00 | 0.00 | 229.98 | 109.99 |

| **Vendor Number:** | DIS006 | | | **Vendor Name:** Dish Network | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/25/2010 | IN | 8255707050655567 3/10 | 3/25/2010 | | | 207.31 | | | 207.31 | 207.31 |
| 4/25/2010 | IN | 8255707050655567 4/10 | 4/25/2010 | | 207.31 | | | | 207.31 | 207.31 |
| | | Vendor Total : | | 0.00 | 207.31 | 207.31 | 0.00 | 0.00 | 414.62 | 414.62 |

| **Vendor Number:** | DYN778 | | | **Vendor Name:** Dynasty Wholesale Dist. Inc. | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2010 | IN | PREPAY 5/14/10 | 5/18/2010 | 444.70 | | | | | | 444.70 |
| | | Vendor Total : | | 444.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 444.70 |

| **Vendor Number:** | ECO241 | | | **Vendor Name:** Ecolab Food Safety Solutions | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/22/2010 | IN | 92035260 | 5/22/2010 | 18.03 | | | | | | 18.03 |
| | | Vendor Total : | | 18.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.03 |

| **Vendor Number:** | ECOLAB | | | **Vendor Name:** Ecolab | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/17/2010 | IN | 4565479 | 3/17/2010 | | | 216.81 | | | 216.81 | 216.81 |
| 4/27/2010 | IN | 2192855 | 4/27/2010 | | 346.08 | | | | 346.08 | 346.08 |
| 4/28/2010 | IN | 2203145 | 4/28/2010 | | 328.22 | | | | 328.22 | 328.22 |
| 4/28/2010 | IN | 4690331 | 4/28/2010 | | 216.81 | | | | 216.81 | 216.81 |
| 5/2/2010 | IN | 2251310 | 5/2/2010 | | 317.71 | | | | 317.71 | 317.71 |
| 5/2/2010 | IN | 2252391 | 5/2/2010 | | 328.39 | | | | 328.39 | 328.39 |
| 5/2/2010 | IN | 2255400 | 5/2/2010 | | 179.39 | | | | 179.39 | 179.39 |
| 5/3/2010 | IN | 2257896 | 5/3/2010 | | 308.42 | | | | 308.42 | 308.42 |
| 5/3/2010 | IN | 2258692 | 5/3/2010 | | 330.15 | | | | 330.15 | 330.15 |
| 5/5/2010 | IN | 2273521 | 5/5/2010 | | 298.95 | | | | 298.95 | 298.95 |
| 5/11/2010 | IN | 2330665 | 5/11/2010 | | 299.48 | | | | 299.48 | 299.48 |
| 5/11/2010 | IN | 4818686 | 5/11/2010 | | 233.65 | | | | 233.65 | 233.65 |
| | | Vendor Total : | | 0.00 | 3,187.25 | 216.81 | 0.00 | 0.00 | 3,404.06 | 3,404.06 |

| **Vendor Number:** | ELE550 | | | **Vendor Name:** Electric Rooter Drain & Sewer | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| Date | Type | Invoice | | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/2010 | IN | 116117 | | 4/26/2010 | | 162.00 | | | | | 162.00 | 162.00 |
| | | | Vendor Total : | | 0.00 | 162.00 | 0.00 | 0.00 | 0.00 | 162.00 | 162.00 |

**Vendor Number:** EUGENE **Vendor Name:** City of Eugene

| Date | Type | Invoice | | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2010 | CR | 160796 PAYMENT CR | | 2/1/2010 | -4,180.46 | | | | | | | -4,180.46 |
| 4/7/2010 | IN | 346383-614 4/02/10 | | 4/7/2010 | | | 3,705.69 | | | | 3,705.69 | 3,705.69 |
| 5/7/2010 | IN | 346383-614 5/03/10 | | 5/7/2010 | | 4,229.76 | | | | | 4,229.76 | 4,229.76 |
| | | | Vendor Total : | | -4,180.46 | 4,229.76 | 3,705.69 | 0.00 | 0.00 | 7,935.45 | 3,754.99 |

**Vendor Number:** FAS229 **Vendor Name:** Fastsigns

| Date | Type | Invoice | | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2010 | IN | 285-54793 | | 5/12/2010 | | 57.16 | | | | | 57.16 | 57.16 |
| | | | Vendor Total : | | 0.00 | 57.16 | 0.00 | 0.00 | 0.00 | 57.16 | 57.16 |

**Vendor Number:** FIS223 **Vendor Name:** Fish Window Cleaning, Inc.

| Date | Type | Invoice | | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2010 | IN | 822 47968 | | 5/14/2010 | | 65.00 | | | | | 65.00 | 65.00 |
| | | | Vendor Total : | | 0.00 | 65.00 | 0.00 | 0.00 | 0.00 | 65.00 | 65.00 |

**Vendor Number:** FLO192 **Vendor Name:** Flowers by Evelyn

| Date | Type | Invoice | | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2010 | IN | 587214 | | 5/8/2010 | | 68.00 | | | | | 68.00 | 68.00 |
| | | | Vendor Total : | | 0.00 | 68.00 | 0.00 | 0.00 | 0.00 | 68.00 | 68.00 |

**Vendor Number:** GEM437 **Vendor Name:** Gem State Blind Cleaning

| Date | Type | Invoice | | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2010 | IN | 2747 | | 6/10/2010 | 200.00 | | | | | | | 200.00 |
| | | | Vendor Total : | | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |

**Vendor Number:** GEN110 **Vendor Name:** General Air Service & Supply

| Date | Type | Invoice | | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2010 | IN | 9862169-1 | | 5/30/2010 | 78.56 | | | | | | | 78.56 |
| | | | Vendor Total : | | 78.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 78.56 |

**Vendor Number:** GLA343 **Vendor Name:** The Glass Barn

| Date | Type | Invoice | | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2010 | IN | 16781 | | 5/10/2010 | | 144.00 | | | | | 144.00 | 144.00 |
| 4/30/2010 | IN | 16782 | | 5/10/2010 | | 165.00 | | | | | 165.00 | 165.00 |
| | | | Vendor Total : | | 0.00 | 309.00 | 0.00 | 0.00 | 0.00 | 309.00 | 309.00 |

**Vendor Number:** GRA189 **Vendor Name:** Grand Avenue Produce Co., Inc.

| Date | Type | Invoice | | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2010 | IN | 619499 | | 5/3/2010 | | 117.95 | | | | | 117.95 | 117.95 |
| 5/3/2010 | IN | 619572 | | 5/3/2010 | | 178.62 | | | | | 178.62 | 178.62 |
| 5/5/2010 | IN | 619909 | | 5/5/2010 | | 346.23 | | | | | 346.23 | 346.23 |
| 5/5/2010 | IN | 620013 | | 5/5/2010 | | 161.00 | | | | | 161.00 | 161.00 |
| 5/6/2010 | IN | 620274 | | 5/6/2010 | | 143.21 | | | | | 143.21 | 143.21 |
| 5/7/2010 | IN | 620474 | | 5/7/2010 | | 584.90 | | | | | 584.90 | 584.90 |
| 5/7/2010 | IN | 620523 | | 5/7/2010 | | 338.39 | | | | | 338.39 | 338.39 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/8/2010 | IN | 620588 | 5/8/2010 | | 36.75 | | | | 36.75 | 36.75 |
| 5/9/2010 | IN | 620737 | 5/9/2010 | | 261.95 | | | | 261.95 | 261.95 |
| 5/9/2010 | IN | 620820 | 5/9/2010 | | 107.20 | | | | 107.20 | 107.20 |
| 5/10/2010 | IN | 621005 | 5/10/2010 | | 138.95 | | | | 138.95 | 138.95 |
| 5/12/2010 | IN | 621317 | 5/12/2010 | | 132.10 | | | | 132.10 | 132.10 |
| 5/13/2010 | IN | 621556 | 5/13/2010 | | 124.00 | | | | 124.00 | 124.00 |
| 5/13/2010 | IN | 621637 | 5/13/2010 | | 269.90 | | | | 269.90 | 269.90 |
| 5/14/2010 | IN | 621856 | 5/14/2010 | | 220.74 | | | | 220.74 | 220.74 |
| 5/14/2010 | IN | 621881 | 5/14/2010 | | 162.15 | | | | 162.15 | 162.15 |
| | | Vendor Total : | | 0.00 | 3,324.04 | 0.00 | 0.00 | 0.00 | 3,324.04 | 3,324.04 |
| | | | | | | | | | | |
| **Vendor Number:** | | GRA215 | | **Vendor Name:** Grasmick Produce Co., Inc. | | | | | | |
| 5/1/2010 | IN | 31949 | 5/1/2010 | | 26.00 | | | | 26.00 | 26.00 |
| 5/7/2010 | IN | 33701 | 5/7/2010 | | 185.40 | | | | 185.40 | 185.40 |
| | | Vendor Total : | | 0.00 | 211.40 | 0.00 | 0.00 | 0.00 | 211.40 | 211.40 |
| | | | | | | | | | | |
| **Vendor Number:** | | GRI721 | | **Vendor Name:** Griffin Heating & Cooling | | | | | | |
| 4/30/2010 | IN | 37913 | 5/30/2010 | 1,213.38 | | | | | | 1,213.38 |
| | | Vendor Total : | | 1,213.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,213.38 |
| | | | | | | | | | | |
| **Vendor Number:** | | GRO751 | | **Vendor Name:** Groves Family Carpet Care | | | | | | |
| 5/6/2010 | IN | 457685 | 5/6/2010 | | 238.04 | | | | 238.04 | 238.04 |
| 5/6/2010 | IN | 457686 | 5/6/2010 | | 429.71 | | | | 429.71 | 429.71 |
| | | Vendor Total : | | 0.00 | 667.75 | 0.00 | 0.00 | 0.00 | 667.75 | 667.75 |
| | | | | | | | | | | |
| **Vendor Number:** | | HIL769 | | **Vendor Name:** Hilton Garden Inn - Boise | | | | | | |
| 3/19/2010 | IN | 34322 | 3/19/2010 | | | 246.34 | | | 246.34 | 246.34 |
| 4/22/2010 | IN | 34346 | 4/22/2010 | | 246.34 | | | | 246.34 | 246.34 |
| | | Vendor Total : | | 0.00 | 246.34 | 246.34 | 0.00 | 0.00 | 492.68 | 492.68 |
| | | | | | | | | | | |
| **Vendor Number:** | | IDAHOS | | **Vendor Name:** State of Idaho | | | | | | |
| 5/15/2010 | IN | 16677 6/07/10 | 5/15/2010 | | 30.00 | | | | 30.00 | 30.00 |
| | | Vendor Total : | | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | 30.00 |
| | | | | | | | | | | |
| **Vendor Number:** | | IKO137 | | **Vendor Name:** IKON Financial Services | | | | | | |
| 4/30/2010 | IN | 82037960 | 4/30/2010 | | 508.99 | | | | 508.99 | 508.99 |
| | | Vendor Total : | | 0.00 | 508.99 | 0.00 | 0.00 | 0.00 | 508.99 | 508.99 |
| | | | | | | | | | | |
| **Vendor Number:** | | IKONOF | | **Vendor Name:** Ikon Office Solutions | | | | | | |
| 4/23/2010 | IN | 5014002455 | 4/23/2010 | | 113.12 | | | | 113.12 | 113.12 |
| 4/26/2010 | IN | 5014028012 | 4/26/2010 | | 80.00 | | | | 80.00 | 80.00 |
| 5/8/2010 | IN | 5014099100 | 5/8/2010 | | 100.00 | | | | 100.00 | 100.00 |
| 5/10/2010 | IN | 5014112221 | 5/10/2010 | | 109.50 | | | | 109.50 | 109.50 |

| 5/14/2010 | IN | 5014127923 | 5/14/2010 | | 480.00 | | | | 480.00 | 480.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Vendor Total : | 0.00 | 882.62 | 0.00 | 0.00 | 0.00 | 882.62 | 882.62 |

| **Vendor Number:** | | IMP159 | | **Vendor Name:** | Impact Paper & Ink, LTD | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/2010 | IN | 166252 | 6/4/2010 | | 250.00 | | | | | 250.00 |
| 5/14/2010 | IN | 166861 | 6/13/2010 | | 50.40 | | | | | 50.40 |
| | | | Vendor Total : | 300.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.40 |

| **Vendor Number:** | | IMP223 | | **Vendor Name:** | Impact Signs & Graphics | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2010 | IN | 005.14641-0 | 5/13/2010 | | 677.25 | | | | 677.25 | 677.25 |
| | | | Vendor Total : | 0.00 | 677.25 | 0.00 | 0.00 | 0.00 | 677.25 | 677.25 |

| **Vendor Number:** | | INT296 | | **Vendor Name:** | Integra Telecom | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/2010 | IN | 6791390 | 4/25/2010 | | 126.04 | | | | 126.04 | 126.04 |
| 5/1/2010 | IN | 6805482 | 5/1/2010 | | 149.28 | | | | 149.28 | 149.28 |
| | | | Vendor Total : | 0.00 | 275.32 | 0.00 | 0.00 | 0.00 | 275.32 | 275.32 |

| **Vendor Number:** | | INT303 | | **Vendor Name:** | Integra Telecom | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/2/2010 | IN | 6820579 | 5/2/2010 | | 218.75 | | | | 218.75 | 218.75 |
| 5/11/2010 | IN | 6861904 | 5/11/2010 | | 199.81 | | | | 199.81 | 199.81 |
| | | | Vendor Total : | 0.00 | 418.56 | 0.00 | 0.00 | 0.00 | 418.56 | 418.56 |

| **Vendor Number:** | | INT64Z | | **Vendor Name:** | Intermountain Gas Co. | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2010 | IN | 13791400-001 3 5/10/10 | 5/13/2010 | | 1,902.33 | | | | 1,902.33 | 1,902.33 |
| | | | Vendor Total : | 0.00 | 1,902.33 | 0.00 | 0.00 | 0.00 | 1,902.33 | 1,902.33 |

| **Vendor Number:** | | ITS928 | | **Vendor Name:** | It's Hi-Time Home Decor and More | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2010 | IN | 1099 | 5/19/2010 | | 86.12 | | | | | 86.12 |
| | | | Vendor Total : | 86.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 86.12 |

| **Vendor Number:** | | JOR290 | | **Vendor Name:** | Jordan Upholstery | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/2010 | IN | 9122 | 5/26/2010 | | 417.50 | | | | | 417.50 |
| 5/7/2010 | IN | 9162 | 6/6/2010 | | 417.50 | | | | | 417.50 |
| | | | Vendor Total : | 835.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 835.00 |

| **Vendor Number:** | | JUS611 | | **Vendor Name:** | Just "B" Steam Cleaning | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2010 | IN | 226264 | 5/3/2010 | | 350.00 | | | | 350.00 | 350.00 |
| | | | Vendor Total : | 0.00 | 350.00 | 0.00 | 0.00 | 0.00 | 350.00 | 350.00 |

| **Vendor Number:** | | KNG210 | | **Vendor Name:** | KNG - King Menus | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/28/2010 | IN | 90224036 | 4/28/2010 | | 46.29 | | | | 46.29 | 46.29 |

| Date | Type | Invoice | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/29/2010 | IN | 90224289 | 4/29/2010 | | 22.31 | | | | 22.31 | 22.31 |
| 4/29/2010 | IN | 90224290 | 4/29/2010 | | 10.35 | | | | 10.35 | 10.35 |
| 4/30/2010 | IN | 90224399 | 4/30/2010 | | 100.35 | | | | 100.35 | 100.35 |
| 4/30/2010 | IN | 90224438 | 4/30/2010 | | 173.59 | | | | 173.59 | 173.59 |
| 4/30/2010 | IN | 90224541 | 4/30/2010 | | 347.43 | | | | 347.43 | 347.43 |
| 4/30/2010 | IN | 90224601 | 4/30/2010 | | 30.14 | | | | 30.14 | 30.14 |
| 5/3/2010 | IN | 90224936 | 5/3/2010 | | 300.65 | | | | 300.65 | 300.65 |
| 5/6/2010 | IN | 90225556 | 5/6/2010 | | 34.28 | | | | 34.28 | 34.28 |
| 5/10/2010 | IN | 90225999 | 5/10/2010 | | 58.21 | | | | 58.21 | 58.21 |
| 5/11/2010 | IN | 90226320 | 5/11/2010 | | 90.10 | | | | 90.10 | 90.10 |
| 5/11/2010 | IN | 90226338 | 5/11/2010 | | 170.42 | | | | 170.42 | 170.42 |
| 5/12/2010 | IN | 90226727 | 5/12/2010 | | 34.86 | | | | 34.86 | 34.86 |
| 5/13/2010 | IN | 90226941 | 5/13/2010 | | 46.48 | | | | 46.48 | 46.48 |
| | | **Vendor Total :** | | 0.00 | 1,465.46 | 0.00 | 0.00 | 0.00 | 1,465.46 | 1,465.46 |

| Vendor Number: | | LAC997 | | Vendor Name: | Lacy Mechanical Inc. | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2010 | IN | 188 | 4/30/2010 | | 212.50 | | | | 212.50 | 212.50 |
| 5/3/2010 | IN | 189 | 5/3/2010 | | 127.50 | | | | 127.50 | 127.50 |
| | | **Vendor Total :** | | 0.00 | 340.00 | 0.00 | 0.00 | 0.00 | 340.00 | 340.00 |

| Vendor Number: | | LAG461 | | Vendor Name: | Angie Lagoski | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2010 | IN | 732822 | 5/3/2010 | | 94.00 | | | | 94.00 | 94.00 |
| | | **Vendor Total :** | | 0.00 | 94.00 | 0.00 | 0.00 | 0.00 | 94.00 | 94.00 |

| Vendor Number: | | LAYTON | | Vendor Name: | Layton City Coproration | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2010 | IN | 300866.01 4/30/10 | 4/30/2010 | | 244.46 | | | | 244.46 | 244.46 |
| | | **Vendor Total :** | | 0.00 | 244.46 | 0.00 | 0.00 | 0.00 | 244.46 | 244.46 |

| Vendor Number: | | LEG889 | | Vendor Name: | Legendary Lawns | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2010 | IN | 1823 | 6/3/2010 | 245.55 | | | | | | 245.55 |
| | | **Vendor Total :** | | 245.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 245.55 |

| Vendor Number: | | LIBENW | | Vendor Name: | Liberty Northwest | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2010 | IN | MCGR053482 5/07/10 | 5/7/2010 | | 11,206.22 | | | | 11,206.22 | 11,206.22 |
| | | **Vendor Total :** | | 0.00 | 11,206.22 | 0.00 | 0.00 | 0.00 | 11,206.22 | 11,206.22 |

| Vendor Number: | | LIBERT | | Vendor Name: | Liberty Mutual Insurance Group | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2010 | IN | 10585151 | 5/12/2010 | | 9,498.40 | | | | 9,498.40 | 9,498.40 |
| | | **Vendor Total :** | | 0.00 | 9,498.40 | 0.00 | 0.00 | 0.00 | 9,498.40 | 9,498.40 |

| Vendor Number: | | LIV263 | | Vendor Name: | Lively Distributing | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2010 | IN | 896352 | 5/4/2010 | | 137.59 | | | | 137.59 | 137.59 |
| 5/5/2010 | IN | 895594 | 5/5/2010 | | 112.21 | | | | 112.21 | 112.21 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2010 | IN | 897063 | | 5/7/2010 | | 218.61 | | | | 218.61 | 218.61 |
| 5/8/2010 | IN | 897392 | | 5/8/2010 | | 108.64 | | | | 108.64 | 108.64 |
| 5/8/2010 | IN | 897572 | | 5/8/2010 | | 29.28 | | | | 29.28 | 29.28 |
| 5/10/2010 | IN | 896935 | | 5/10/2010 | | 171.18 | | | | 171.18 | 171.18 |
| 5/11/2010 | IN | 897775 | | 5/11/2010 | | 12.00 | | | | 12.00 | 12.00 |
| 5/13/2010 | IN | 897943 | | 5/13/2010 | | 118.94 | | | | 118.94 | 118.94 |
| 5/14/2010 | IN | 898796 | | 5/14/2010 | | 80.66 | | | | 80.66 | 80.66 |
| | | Vendor Total : | | | 0.00 | 989.11 | 0.00 | 0.00 | 0.00 | 989.11 | 989.11 |
| | | | | | | | | | | | |
| **Vendor Number:** | | M&M531 | | **Vendor Name:** M & M Distributing | | | | | | | |
| 5/5/2010 | IN | 237569 | | 5/5/2010 | | 105.00 | | | | 105.00 | 105.00 |
| 5/12/2010 | IN | 237635 | | 5/12/2010 | | 226.50 | | | | 226.50 | 226.50 |
| | | Vendor Total : | | | 0.00 | 331.50 | 0.00 | 0.00 | 0.00 | 331.50 | 331.50 |
| | | | | | | | | | | | |
| **Vendor Number:** | | MAR136 | | **Vendor Name:** Marlin Business Bank | | | | | | | |
| 4/30/2010 | IN | 9297923 | | 4/30/2010 | | 1,593.00 | | | | 1,593.00 | 1,593.00 |
| | | Vendor Total : | | | 0.00 | 1,593.00 | 0.00 | 0.00 | 0.00 | 1,593.00 | 1,593.00 |
| | | | | | | | | | | | |
| **Vendor Number:** | | MCG193 | | **Vendor Name:** McGrath's Publick Fish House | | | | | | | |
| 2/3/2010 | IN | 181737 HENSLEY | | 2/3/2010 | | | | | 10.65 | 10.65 | 10.65 |
| 2/4/2010 | IN | 63645 OLCC | | 2/4/2010 | | | | | 69.00 | 69.00 | 69.00 |
| 2/5/2010 | IN | 63644 OLCC | | 2/5/2010 | | | | | 74.00 | 74.00 | 74.00 |
| 2/11/2010 | IN | 44457 JOSE MURRALLES | | 2/11/2010 | | | | | 300.00 | 300.00 | 300.00 |
| 4/12/2010 | IN | 44839 JOSE MURRALLES | | 4/12/2010 | | | 300.00 | | | 300.00 | 300.00 |
| 4/13/2010 | IN | 64040 BOXER NORTHWEST | | 4/13/2010 | | | 47.39 | | | 47.39 | 47.39 |
| 4/16/2010 | IN | 201646 LOWES | | 4/16/2010 | | 226.02 | | | | 226.02 | 226.02 |
| 4/18/2010 | IN | 192668 KYLE MCCOMBS | | 4/18/2010 | | 220.00 | | | | 220.00 | 220.00 |
| 4/22/2010 | IN | 143459 SETH MORALES | | 4/22/2010 | | 148.97 | | | | 148.97 | 148.97 |
| 4/22/2010 | IN | 201651 SHARON SHELTON | | 4/22/2010 | | 264.81 | | | | 264.81 | 264.81 |
| 4/22/2010 | IN | 24878 STEPH MARSHALL | | 4/22/2010 | | 244.69 | | | | 244.69 | 244.69 |
| 4/22/2010 | IN | 24879 FRANKLIN MACH | | 4/22/2010 | | 264.35 | | | | 264.35 | 264.35 |
| 4/22/2010 | IN | 24880 CRYSTAL MERRIFIE | | 4/22/2010 | | 193.79 | | | | 193.79 | 193.79 |
| 4/22/2010 | IN | 96950 JONATHAN GIBBENS | | 4/22/2010 | | 156.67 | | | | 156.67 | 156.67 |
| 4/22/2010 | IN | 96951 DALE GOODRICH | | 4/22/2010 | | 303.85 | | | | 303.85 | 303.85 |
| 4/22/2010 | IN | 96952 HILARY STOCKTON | | 4/22/2010 | | 198.69 | | | | 198.69 | 198.69 |
| 4/23/2010 | IN | 131820 JACOB BROOKS | | 4/23/2010 | | 33.22 | | | | 33.22 | 33.22 |
| 4/26/2010 | IN | 201653 FIRE SAFETY SER | | 4/26/2010 | | 70.00 | | | | 70.00 | 70.00 |
| 4/28/2010 | IN | 143462 WEB UPHOLSTERY | | 4/28/2010 | | 182.75 | | | | 182.75 | 182.75 |
| 4/29/2010 | IN | 201654 COORS | | 4/29/2010 | | 85.00 | | | | 85.00 | 85.00 |
| 4/29/2010 | IN | 201655 CLASSIC WINES | | 4/29/2010 | | 84.41 | | | | 84.41 | 84.41 |
| 4/29/2010 | IN | 201656 SOUTHERN WINE | | 4/29/2010 | | 173.60 | | | | 173.60 | 173.60 |
| 4/29/2010 | IN | 201657 BDC | | 4/29/2010 | | 269.14 | | | | 269.14 | 269.14 |
| 4/29/2010 | IN | 74668 MICHAEL GARIBELL | | 4/29/2010 | | 109.22 | | | | 109.22 | 109.22 |
| 4/30/2010 | IN | 201639 COORS | | 4/30/2010 | | 72.85 | | | | 72.85 | 72.85 |
| 4/30/2010 | IN | 44854 DAVE BOMOTTI | | 4/30/2010 | | 300.00 | | | | 300.00 | 300.00 |
| 4/30/2010 | IN | 85279 STEIN | | 4/30/2010 | | 104.30 | | | | 104.30 | 104.30 |
| 5/2/2010 | IN | 201648 HOME DEPOT | | 5/2/2010 | | 358.23 | | | | 358.23 | 358.23 |

| Date | Type | Description | Date | Amount | Amount | Amount |
|---|---|---|---|---|---|---|
| 5/3/2010 | IN | 143464 RITE-START | 5/3/2010 | 180.00 | 180.00 | 180.00 |
| 5/3/2010 | IN | 192683 SERVE ONE | 5/3/2010 | 228.44 | 228.44 | 228.44 |
| 5/3/2010 | IN | 44857 OLCC | 5/3/2010 | 500.00 | 500.00 | 500.00 |
| 5/3/2010 | IN | 44858 OLCC | 5/3/2010 | 233.30 | 233.30 | 233.30 |
| 5/3/2010 | IN | 96971 COSTCO | 5/3/2010 | 129.99 | 129.99 | 129.99 |
| 5/3/2010 | IN | 96973 LOWES | 5/3/2010 | 209.45 | 209.45 | 209.45 |
| 5/4/2010 | IN | 143465 YOUNGS MARKET | 5/4/2010 | 136.31 | 136.31 | 136.31 |
| 5/4/2010 | IN | 143466 QUAIL | 5/4/2010 | 154.00 | 154.00 | 154.00 |
| 5/4/2010 | IN | 143467 SOUTHERN WINE | 5/4/2010 | 406.38 | 406.38 | 406.38 |
| 5/4/2010 | IN | 192684 ALLIANCE | 5/4/2010 | 114.98 | 114.98 | 114.98 |
| 5/4/2010 | IN | 192685 RITE-START | 5/4/2010 | 180.00 | 180.00 | 180.00 |
| 5/4/2010 | IN | 36309 COLUMBIA | 5/4/2010 | 500.00 | 500.00 | 500.00 |
| 5/4/2010 | IN | 36310 COLUMBIA | 5/4/2010 | 33.95 | 33.95 | 33.95 |
| 5/4/2010 | IN | 44859 JARRETT PETRIE | 5/4/2010 | 144.00 | 144.00 | 144.00 |
| 5/4/2010 | IN | 55179 COLUMBIA | 5/4/2010 | 500.00 | 500.00 | 500.00 |
| 5/4/2010 | IN | 55180 COLUMBIA | 5/4/2010 | 458.66 | 458.66 | 458.66 |
| 5/4/2010 | IN | 64052 TUNDRA SPECIALT | 5/4/2010 | 188.77 | 188.77 | 188.77 |
| 5/4/2010 | IN | 85277 HAYDEN | 5/4/2010 | 234.16 | 234.16 | 234.16 |
| 5/4/2010 | IN | 85278 IDAHO DIST | 5/4/2010 | 100.55 | 100.55 | 100.55 |
| 5/5/2010 | IN | 112124 DABC | 5/5/2010 | 332.37 | 332.37 | 332.37 |
| 5/5/2010 | IN | 143468 ALLIANCE | 5/5/2010 | 392.40 | 392.40 | 392.40 |
| 5/5/2010 | IN | 192686 HENSLEY | 5/5/2010 | 179.25 | 179.25 | 179.25 |
| 5/5/2010 | IN | 192687 SOUTHERN WINE | 5/5/2010 | 494.44 | 494.44 | 494.44 |
| 5/5/2010 | IN | 36311 WESTERN BEV | 5/5/2010 | 119.80 | 119.80 | 119.80 |
| 5/5/2010 | IN | 36312 OLCC | 5/5/2010 | 460.94 | 460.94 | 460.94 |
| 5/5/2010 | IN | 44860 BOB NORDAHL | 5/5/2010 | 100.93 | 100.93 | 100.93 |
| 5/5/2010 | IN | 55181 OLCC | 5/5/2010 | 436.04 | 436.04 | 436.04 |
| 5/5/2010 | IN | 55182 WESTERN BEV | 5/5/2010 | 248.58 | 248.58 | 248.58 |
| 5/5/2010 | IN | 64053 TUNDRA SPECIAL | 5/5/2010 | 100.38 | 100.38 | 100.38 |
| 5/5/2010 | IN | 64054 STAPLES | 5/5/2010 | 271.96 | 271.96 | 271.96 |
| 5/5/2010 | IN | 74676 ODOM | 5/5/2010 | 80.31 | 80.31 | 80.31 |
| 5/5/2010 | IN | 96964 MALETIS | 5/5/2010 | 500.00 | 500.00 | 500.00 |
| 5/5/2010 | IN | 96965 MALETIS | 5/5/2010 | 130.61 | 130.61 | 130.61 |
| 5/5/2010 | IN | 96969 COLUMBIA | 5/5/2010 | 391.22 | 391.22 | 391.22 |
| 5/6/2010 | IN | 143469 CRESCENT CROWN | 5/6/2010 | 322.30 | 322.30 | 322.30 |
| 5/6/2010 | IN | 192688 QUAIL | 5/6/2010 | 264.00 | 264.00 | 264.00 |
| 5/6/2010 | IN | 211685 WSLCB | 5/6/2010 | 500.00 | 500.00 | 500.00 |
| 5/6/2010 | IN | 211686 WSLCB | 5/6/2010 | 199.78 | 199.78 | 199.78 |
| 5/6/2010 | IN | 24896 BOB NORDAHL | 5/6/2010 | 102.85 | 102.85 | 102.85 |
| 5/6/2010 | IN | 36313 FRANKLIN MACH | 5/6/2010 | 61.67 | 61.67 | 61.67 |
| 5/6/2010 | IN | 44862 COLUMBIA | 5/6/2010 | 237.15 | 237.15 | 237.15 |
| 5/6/2010 | IN | 44863 COLUMBIA | 5/6/2010 | 500.00 | 500.00 | 500.00 |
| 5/6/2010 | IN | 44864 COLUMBIA | 5/6/2010 | 500.00 | 500.00 | 500.00 |
| 5/6/2010 | IN | 55183 STAPLES | 5/6/2010 | 275.45 | 275.45 | 275.45 |
| 5/6/2010 | IN | 74677 ACME FIRE FIGHT | 5/6/2010 | 76.50 | 76.50 | 76.50 |
| 5/6/2010 | IN | 74678 WESTERN BEV | 5/6/2010 | 121.00 | 121.00 | 121.00 |
| 5/6/2010 | IN | 74679 CHRIS SILVA | 5/6/2010 | 500.00 | 500.00 | 500.00 |
| 5/6/2010 | IN | 74680 CHRIS SILVA | 5/6/2010 | 250.00 | 250.00 | 250.00 |
| 5/6/2010 | IN | 96975 WSLCB | 5/6/2010 | 500.00 | 500.00 | 500.00 |
| 5/6/2010 | IN | 96976 WSLCB | 5/6/2010 | 266.36 | 266.36 | 266.36 |

| 5/7/2010 | IN | 131824 WASATCH | 5/7/2010 | | 420.40 | | 420.40 | 420.40 |
| 5/7/2010 | IN | 192689 CRESCENT CROWN | 5/7/2010 | | 151.30 | | 151.30 | 151.30 |
| 5/7/2010 | IN | 201658 SAFE SYSTEMS | 5/7/2010 | | 209.27 | | 209.27 | 209.27 |
| 5/7/2010 | IN | 201659 LOWES | 5/7/2010 | | 137.85 | | 137.85 | 137.85 |
| 5/7/2010 | IN | 201661 COORS | 5/7/2010 | | 444.60 | | 444.60 | 444.60 |
| 5/7/2010 | IN | 201662 SOUTHERN WINE | 5/7/2010 | | 321.13 | | 321.13 | 321.13 |
| 5/7/2010 | IN | 201664 CLASSIC WINES | 5/7/2010 | | 84.41 | | 84.41 | 84.41 |
| 5/7/2010 | IN | 36314 ODOM | 5/7/2010 | | 296.04 | | 296.04 | 296.04 |
| 5/7/2010 | IN | 36315 COLUMBIA | 5/7/2010 | | 336.99 | | 336.99 | 336.99 |
| 5/7/2010 | IN | 36316 CASH & CARRY | 5/7/2010 | | 52.99 | | 52.99 | 52.99 |
| 5/7/2010 | IN | 44856 RESCUE ROOTER | 5/7/2010 | | 425.00 | | 425.00 | 425.00 |
| 5/7/2010 | IN | 55184 ODOM | 5/7/2010 | | 162.44 | | 162.44 | 162.44 |
| 5/7/2010 | IN | 64056 COLUMBIA | 5/7/2010 | | 422.85 | | 422.85 | 422.85 |
| 5/7/2010 | IN | 74681 STAPLES | 5/7/2010 | | 234.93 | | 234.93 | 234.93 |
| 5/7/2010 | IN | 74682 COLUMBIA | 5/7/2010 | | 356.46 | | 356.46 | 356.46 |
| 5/7/2010 | IN | 74683 ALPHA HEATING | 5/7/2010 | | 360.00 | | 360.00 | 360.00 |
| 5/7/2010 | IN | 85281 HAYDEN | 5/7/2010 | | 58.58 | | 58.58 | 58.58 |
| 5/7/2010 | IN | 85282 CASH & CARRY | 5/7/2010 | | 268.05 | | 268.05 | 268.05 |
| 5/7/2010 | IN | 85284 ISLD | 5/7/2010 | | 480.76 | | 480.76 | 480.76 |
| 5/7/2010 | IN | 96966 STEIN | 5/7/2010 | | 252.57 | | 252.57 | 252.57 |
| 5/8/2010 | IN | 131825 DJ'S YARD CARE | 5/8/2010 | | 217.00 | | 217.00 | 217.00 |
| 5/8/2010 | IN | 143471 HENSLEY | 5/8/2010 | | 156.45 | | 156.45 | 156.45 |
| 5/8/2010 | IN | 201665 APPLEJACKS | 5/8/2010 | | 415.06 | | 415.06 | 415.06 |
| 5/8/2010 | IN | 201666 APPLEJACKS | 5/8/2010 | | 139.87 | | 139.87 | 139.87 |
| 5/8/2010 | IN | 24897 A TO Z PARTY | 5/8/2010 | | 53.50 | | 53.50 | 53.50 |
| 5/8/2010 | IN | 36318 HOME DEPOT | 5/8/2010 | | 70.49 | | 70.49 | 70.49 |
| 5/8/2010 | IN | 55185 THE CLEANERY | 5/8/2010 | | 42.00 | | 42.00 | 42.00 |
| 5/9/2010 | IN | 64057 JK JACKSON | 5/9/2010 | | 445.90 | | 445.90 | 445.90 |
| 5/9/2010 | IN | 74684 OLCC | 5/9/2010 | | 103.26 | | 103.26 | 103.26 |
| 5/9/2010 | IN | 85283 IDAHO DIST | 5/9/2010 | | 178.93 | | 178.93 | 178.93 |
| 5/10/2010 | IN | 131826 DABC | 5/10/2010 | | 210.21 | | 210.21 | 210.21 |
| 5/10/2010 | IN | 211687 DIRECTV P-B-P | 5/10/2010 | | 177.48 | | 177.48 | 177.48 |
| 5/10/2010 | IN | 211688 OLYMPIC EAGLE | 5/10/2010 | | 6.74 | | 6.74 | 6.74 |
| 5/10/2010 | IN | 55187 COSTCO | 5/10/2010 | | 135.44 | | 135.44 | 135.44 |
| 5/10/2010 | IN | 64055 ODOM | 5/10/2010 | | 178.51 | | 178.51 | 178.51 |
| 5/10/2010 | IN | 64058 OLCC | 5/10/2010 | | 148.66 | | 148.66 | 148.66 |
| 5/10/2010 | IN | 74685 OLCC | 5/10/2010 | | 242.25 | | 242.25 | 242.25 |
| 5/11/2010 | IN | 13347 COLUMBIA | 5/11/2010 | | 284.08 | | 284.08 | 284.08 |
| 5/11/2010 | IN | 143472 SOUTHERN WINE | 5/11/2010 | | 286.79 | | 286.79 | 286.79 |
| 5/11/2010 | IN | 153887 OLCC | 5/11/2010 | | 101.47 | | 101.47 | 101.47 |
| 5/11/2010 | IN | 153888 OLCC | 5/11/2010 | | 448.30 | | 448.30 | 448.30 |
| 5/11/2010 | CR | 181737 CASH PAID OUT | 5/11/2010 | -10.65 | | | | -10.65 |
| 5/11/2010 | IN | 201669 BDC | 5/11/2010 | | 400.00 | | 400.00 | 400.00 |
| 5/11/2010 | IN | 201670 BDC | 5/11/2010 | | 328.63 | | 328.63 | 328.63 |
| 5/11/2010 | IN | 211689 COLUMBIA | 5/11/2010 | | 376.40 | | 376.40 | 376.40 |
| 5/11/2010 | IN | 211690 MARINE VIEW | 5/11/2010 | | 69.99 | | 69.99 | 69.99 |
| 5/11/2010 | IN | 211691 ODOM | 5/11/2010 | | 186.96 | | 186.96 | 186.96 |
| 5/11/2010 | IN | 24889 OLCC | 5/11/2010 | | 272.32 | | 272.32 | 272.32 |
| 5/11/2010 | IN | 24890 COLUMBIA | 5/11/2010 | | 310.18 | | 310.18 | 310.18 |
| 5/11/2010 | IN | 24891 COLUMBIA | 5/11/2010 | | 180.75 | | 180.75 | 180.75 |

| Date | Type | Reference | Date | Amount | | Amount | Amount |
|------|------|-----------|------|--------|---|--------|--------|
| 5/11/2010 | IN | 24894 ODOM | 5/11/2010 | 58.74 | | 58.74 | 58.74 |
| 5/11/2010 | IN | 36317 LOWES | 5/11/2010 | 105.98 | | 105.98 | 105.98 |
| 5/11/2010 | IN | 36319 GRIFFIN HEATING | 5/11/2010 | 345.28 | | 345.28 | 345.28 |
| 5/11/2010 | IN | 36320 COLUMBIA | 5/11/2010 | 270.71 | | 270.71 | 270.71 |
| 5/11/2010 | IN | 44866 OLCC | 5/11/2010 | 324.90 | | 324.90 | 324.90 |
| 5/11/2010 | IN | 55186 COLUMBIA | 5/11/2010 | 500.00 | | 500.00 | 500.00 |
| 5/11/2010 | IN | 55188 COLUMBIA | 5/11/2010 | 137.84 | | 137.84 | 137.84 |
| 5/11/2010 | IN | 64059 WESTERN BEV | 5/11/2010 | 220.40 | | 220.40 | 220.40 |
| 5/11/2010 | IN | 74686 COLUMBIA | 5/11/2010 | 173.33 | | 173.33 | 173.33 |
| 5/11/2010 | IN | 74687 BOB MORDAHL | 5/11/2010 | 102.85 | | 102.85 | 102.85 |
| 5/11/2010 | IN | 85285 HAYDEN | 5/11/2010 | 118.34 | | 118.34 | 118.34 |
| 5/11/2010 | IN | 85286 IDAHO DIST | 5/11/2010 | 197.39 | | 197.39 | 197.39 |
| 5/11/2010 | IN | 85287 CASH & CARRY | 5/11/2010 | 72.67 | | 72.67 | 72.67 |
| 5/12/2010 | IN | 112125 DABC | 5/12/2010 | 489.49 | | 489.49 | 489.49 |
| 5/12/2010 | IN | 13348 WESTERN BEV | 5/12/2010 | 121.00 | | 121.00 | 121.00 |
| 5/12/2010 | IN | 192690 HENSLEY | 5/12/2010 | 96.25 | | 96.25 | 96.25 |
| 5/12/2010 | IN | 201671 METRO APPL | 5/12/2010 | 500.00 | | 500.00 | 500.00 |
| 5/12/2010 | IN | 201672 METRO APPL | 5/12/2010 | 430.09 | | 430.09 | 430.09 |
| 5/12/2010 | IN | 211692 OLYMPIC EAGLE | 5/12/2010 | 346.00 | | 346.00 | 346.00 |
| 5/12/2010 | IN | 211693 WSLCB | 5/12/2010 | 500.00 | | 500.00 | 500.00 |
| 5/12/2010 | IN | 211694 WSLCB | 5/12/2010 | 91.20 | | 91.20 | 91.20 |
| 5/12/2010 | IN | 24895 WESTERN BEV | 5/12/2010 | 167.00 | | 167.00 | 167.00 |
| 5/12/2010 | IN | 36321 WESTERN BEV | 5/12/2010 | 150.89 | | 150.89 | 150.89 |
| 5/12/2010 | IN | 36322 OLCC | 5/12/2010 | 120.79 | | 120.79 | 120.79 |
| 5/12/2010 | IN | 55189 HOP VALLEY | 5/12/2010 | 110.00 | | 110.00 | 110.00 |
| 5/12/2010 | IN | 55190 OLCC | 5/12/2010 | 500.00 | | 500.00 | 500.00 |
| 5/12/2010 | IN | 55191 OLCC | 5/12/2010 | 69.19 | | 69.19 | 69.19 |
| 5/12/2010 | IN | 55192 WESTERN BEV | 5/12/2010 | 308.28 | | 308.28 | 308.28 |
| 5/12/2010 | IN | 64061 ODOM | 5/12/2010 | 127.86 | | 127.86 | 127.86 |
| 5/12/2010 | IN | 74688 STAPLES | 5/12/2010 | 66.41 | | 66.41 | 66.41 |
| 5/12/2010 | IN | 85288 STEIN | 5/12/2010 | 118.00 | | 118.00 | 118.00 |
| 5/12/2010 | IN | 96977 MALETIS | 5/12/2010 | 306.00 | | 306.00 | 306.00 |
| 5/12/2010 | IN | 96978 COLUMBIA | 5/12/2010 | 500.00 | | 500.00 | 500.00 |
| 5/12/2010 | IN | 96979 COLUMBIA | 5/12/2010 | 117.08 | | 117.08 | 117.08 |
| 5/13/2010 | IN | 131827 SWISHER | 5/13/2010 | 40.86 | | 40.86 | 40.86 |
| 5/13/2010 | IN | 36326 OFFICE MAX | 5/13/2010 | 169.21 | | 169.21 | 169.21 |
| 5/13/2010 | IN | 44867 COLUMBIA | 5/13/2010 | 34.15 | | 34.15 | 34.15 |
| 5/13/2010 | IN | 96980 SALMON CREEK BRW | 5/13/2010 | 165.00 | | 165.00 | 165.00 |
| 5/13/2010 | IN | 991359 CASH & CARRY | 5/13/2010 | 32.47 | | 32.47 | 32.47 |
| 5/13/2010 | IN | 991360 KAREN VAN HORN | 5/13/2010 | 60.00 | | 60.00 | 60.00 |
| 5/13/2010 | IN | 991361 DANA DOWDLE | 5/13/2010 | 25.00 | | 25.00 | 25.00 |
| 5/14/2010 | IN | 131829 CHEVRON | 5/14/2010 | 25.00 | | 25.00 | 25.00 |
| 5/14/2010 | IN | 131830 STAPLES | 5/14/2010 | 82.30 | | 82.30 | 82.30 |
| 5/14/2010 | IN | 153889 GENERAL DIST | 5/14/2010 | 149.00 | | 149.00 | 149.00 |
| 5/14/2010 | IN | 153890 COLUMBIA | 5/14/2010 | 307.15 | | 307.15 | 307.15 |
| 5/14/2010 | IN | 153891 OLCC PERMIT | 5/14/2010 | 23.00 | | 23.00 | 23.00 |
| 5/14/2010 | IN | 192724 CRESCENT CROWN | 5/14/2010 | 77.00 | | 77.00 | 77.00 |
| 5/14/2010 | IN | 201667 OFFICE MAX | 5/14/2010 | 49.97 | | 49.97 | 49.97 |
| 5/14/2010 | IN | 201673 COORS | 5/14/2010 | 38.40 | | 38.40 | 38.40 |
| 5/14/2010 | IN | 24888 OLCC | 5/14/2010 | 363.28 | | 363.28 | 363.28 |

| Date | Type | Ref | Vendor | Date2 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2010 | IN | 36323 COLUMBIA | | 5/14/2010 | | 99.03 | | | | | 99.03 | 99.03 |
| 5/14/2010 | IN | 36324 GRIFFIN HEATING | | 5/14/2010 | | 389.80 | | | | | 389.80 | 389.80 |
| 5/14/2010 | IN | 36327 GRIFFIN HEATING | | 5/14/2010 | | 395.70 | | | | | 395.70 | 395.70 |
| 5/14/2010 | IN | 74689 COLUMBIA | | 5/14/2010 | | 190.60 | | | | | 190.60 | 190.60 |
| 5/14/2010 | IN | 74690 COLUMBIA | | 5/14/2010 | | 500.00 | | | | | 500.00 | 500.00 |
| 5/14/2010 | IN | 74691 WELBURN ELEC | | 5/14/2010 | | 164.50 | | | | | 164.50 | 164.50 |
| 5/14/2010 | IN | 85289 IDAHO DIST | | 5/14/2010 | | 261.16 | | | | | 261.16 | 261.16 |
| 5/14/2010 | IN | 85290 ISLD | | 5/14/2010 | | 240.63 | | | | | 240.63 | 240.63 |
| 5/14/2010 | IN | 85291 HAYDEN | | 5/14/2010 | | 250.03 | | | | | 250.03 | 250.03 |
| 5/14/2010 | IN | 96967 STEIN | | 5/14/2010 | | 244.85 | | | | | 244.85 | 244.85 |
| 5/14/2010 | IN | 96981 WSLCB | | 5/14/2010 | | 500.00 | | | | | 500.00 | 500.00 |
| 5/14/2010 | IN | 96982 WSLCB | | 5/14/2010 | | 125.83 | | | | | 125.83 | 125.83 |
| 5/15/2010 | IN | 13349 OLCC | | 5/15/2010 | | 152.19 | | | | | 152.19 | 152.19 |
| 5/15/2010 | IN | 153892 OLCC PERMITS | | 5/15/2010 | | 5.00 | | | | | 5.00 | 5.00 |
| 5/15/2010 | IN | 153893 OLCC | | 5/15/2010 | | 109.82 | | | | | 109.82 | 109.82 |
| 5/15/2010 | IN | 36328 CASH & CARRY | | 5/15/2010 | | 38.45 | | | | | 38.45 | 38.45 |
| 5/15/2010 | IN | 36329 HOME DEPOT | | 5/15/2010 | | 60.13 | | | | | 60.13 | 60.13 |
| | | **Vendor Total :** | | | -10.65 | 42,491.50 | 347.39 | 0.00 | 453.65 | 43,292.54 | 43,281.89 |

| Vendor Number: | | MEADOW | | Vendor Name: | Meadow Gold Dairies | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/3/2010 | CR | 10052 | | 3/3/2010 | -34.95 | | | | | | -34.95 |
| 3/3/2010 | CR | 10053 | | 3/3/2010 | -21.50 | | | | | | -21.50 |
| 3/3/2010 | CR | 10054 | | 3/3/2010 | -43.66 | | | | | | -43.66 |
| 3/3/2010 | CR | 10055 | | 3/3/2010 | -17.59 | | | | | | -17.59 |
| 5/3/2010 | IN | 11305823 | | 5/3/2010 | | 172.28 | | | | | 172.28 | 172.28 |
| 5/4/2010 | CR | 10114 | | 5/4/2010 | -38.02 | | | | | | -38.02 |
| 5/4/2010 | CR | 10116 | | 5/4/2010 | -52.09 | | | | | | -52.09 |
| 5/4/2010 | IN | 110803684 | | 5/4/2010 | | 327.50 | | | | | 327.50 | 327.50 |
| 5/6/2010 | IN | 11105051 | | 5/6/2010 | | 164.61 | | | | | 164.61 | 164.61 |
| 5/7/2010 | IN | 110803719 | | 5/7/2010 | | 482.19 | | | | | 482.19 | 482.19 |
| 5/7/2010 | IN | 110803720 | | 5/7/2010 | | 18.21 | | | | | 18.21 | 18.21 |
| 5/7/2010 | IN | 11305875 | | 5/7/2010 | | 286.52 | | | | | 286.52 | 286.52 |
| 5/10/2010 | IN | 11105082 | | 5/10/2010 | | 217.86 | | | | | 217.86 | 217.86 |
| 5/10/2010 | IN | 11305899 | | 5/10/2010 | | 187.55 | | | | | 187.55 | 187.55 |
| 5/11/2010 | IN | 110803755 | | 5/11/2010 | | 286.45 | | | | | 286.45 | 286.45 |
| 5/13/2010 | IN | 11105115 | | 5/13/2010 | | 15.63 | | | | | 15.63 | 15.63 |
| 5/14/2010 | IN | 110803789 | | 5/14/2010 | | 283.85 | | | | | 283.85 | 283.85 |
| 5/14/2010 | IN | 11305952 | | 5/14/2010 | | 206.15 | | | | | 206.15 | 206.15 |
| | | **Vendor Total :** | | | -207.81 | 2,648.80 | 0.00 | 0.00 | 0.00 | 2,648.80 | 2,440.99 |

| Vendor Number: | | MED200 | | Vendor Name: | Medford Water Commission | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2010 | IN | 1588151 5/12/10 | | 5/12/2010 | | 609.67 | | | | | 609.67 | 609.67 |
| 5/12/2010 | IN | 1588161 5/12/10 | | 5/12/2010 | | 15.07 | | | | | 15.07 | 15.07 |
| | | **Vendor Total :** | | | 0.00 | 624.74 | 0.00 | 0.00 | 0.00 | 624.74 | 624.74 |

| Vendor Number: | | MIK305 | | Vendor Name: | Mike Wilt Construction | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2010 | IN | 701672 | | 5/16/2010 | | 46.95 | | | | | | 46.95 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Vendor Total : | | 46.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.95 |

| Vendor Number: | MIN310 | | Vendor Name: | Mindshare Technologies Inc. | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/1/2010 | IN | 9290 | 5/31/2010 | 1,344.00 | | | | | 1,344.00 |
| Vendor Total : | | | | 1,344.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,344.00 |

| Vendor Number: | MOU235 | | Vendor Name: | Mountainview Window Cleaning, Inc. | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/20/2010 | IN | 2821 | 5/20/2010 | 275.00 | | | | | 275.00 |
| 5/7/2010 | IN | 2834 | 6/6/2010 | 275.00 | | | | | 275.00 |
| Vendor Total : | | | | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |

| Vendor Number: | MRR789 | | Vendor Name: | Mr. Rooter Plumbing | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/3/2010 | IN | 89741 | 5/3/2010 | | 495.69 | | | | 495.69 | 495.69 |
| Vendor Total : | | | | 0.00 | 495.69 | 0.00 | 0.00 | 0.00 | 495.69 | 495.69 |

| Vendor Number: | MSM237 | | Vendor Name: | MSM Custon Aquatics, Inc | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/20/2010 | IN | 23718 | 5/20/2010 | 77.16 | | | | | 77.16 |
| 4/30/2010 | IN | 23798 | 5/30/2010 | 77.16 | | | | | 77.16 |
| 5/4/2010 | IN | 23813 | 6/3/2010 | 77.16 | | | | | 77.16 |
| 5/5/2010 | IN | 23864 | 6/4/2010 | 167.20 | | | | | 167.20 |
| Vendor Total : | | | | 398.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 398.68 |

| Vendor Number: | MUL75Z | | Vendor Name: | Mulligan Vent Cleaning LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/3/2010 | IN | 8208 | 5/3/2010 | | 445.00 | | | | 445.00 | 445.00 |
| 5/6/2010 | IN | 8217 | 5/6/2010 | | 620.00 | | | | 620.00 | 620.00 |
| Vendor Total : | | | | 0.00 | 1,065.00 | 0.00 | 0.00 | 0.00 | 1,065.00 | 1,065.00 |

| Vendor Number: | MUZAKM | | Vendor Name: | Muzak, LLC | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/1/2010 | IN | A307026 | 5/1/2010 | | 45.00 | | | | 45.00 | 45.00 |
| Vendor Total : | | | | 0.00 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | 45.00 |

| Vendor Number: | NEL343 | | Vendor Name: | Nella Cutlery & Food Machinery | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/13/2010 | IN | R554478 | 5/13/2010 | | 33.14 | | | | 33.14 | 33.14 |
| Vendor Total : | | | | 0.00 | 33.14 | 0.00 | 0.00 | 0.00 | 33.14 | 33.14 |

| Vendor Number: | NIC518 | | Vendor Name: | Nicholas Carpet Care | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 5/4/2010 | IN | 5/04/10 | 5/24/2010 | 269.50 | | | | | 269.50 |
| Vendor Total : | | | | 269.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 269.50 |

| Vendor Number: | NOR152 | | Vendor Name: | Norco Inc. | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/21/2010 | IN | 6635057 | 5/10/2010 | | 83.40 | | | | 83.40 | 83.40 |

| Date | Type | Invoice | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/23/2010 | IN | 6643679 | 5/10/2010 | | 88.00 | | | | | 88.00 | 88.00 |
| 4/30/2010 | IN | 6673265 | 5/10/2010 | | 40.28 | | | | | 40.28 | 40.28 |
| | | Vendor Total : | | 0.00 | 211.68 | 0.00 | 0.00 | 0.00 | | 211.68 | 211.68 |

**Vendor Number:** NOR159 — **Vendor Name:** Northwest Mechanical

| Date | Type | Invoice | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/29/2010 | IN | 11134 | 4/29/2010 | | 172.96 | | | | | 172.96 | 172.96 |
| 5/3/2010 | IN | 11130 | 5/3/2010 | | 399.18 | | | | | 399.18 | 399.18 |
| 5/7/2010 | IN | 11199 | 5/7/2010 | | 123.75 | | | | | 123.75 | 123.75 |
| | | Vendor Total : | | 0.00 | 695.89 | 0.00 | 0.00 | 0.00 | | 695.89 | 695.89 |

**Vendor Number:** NOR364 — **Vendor Name:** Normed

| Date | Type | Invoice | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/2010 | IN | 18552-586879 | 6/4/2010 | 73.53 | | | | | | | 73.53 |
| | | Vendor Total : | | 73.53 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 73.53 |

**Vendor Number:** NOR455 — **Vendor Name:** Northeast Seafood Products

| Date | Type | Invoice | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/23/2010 | IN | 1367779 | 4/23/2010 | | 2,568.78 | | | | | 2,568.78 | 2,568.78 |
| 4/26/2010 | IN | 1368020 | 4/26/2010 | | 1,820.14 | | | | | 1,820.14 | 1,820.14 |
| 4/28/2010 | IN | 1368292 | 4/28/2010 | | 588.64 | | | | | 588.64 | 588.64 |
| 4/30/2010 | IN | 1368614 | 4/30/2010 | | 2,867.65 | | | | | 2,867.65 | 2,867.65 |
| 5/3/2010 | IN | 1368917 | 5/3/2010 | | 1,127.74 | | | | | 1,127.74 | 1,127.74 |
| 5/3/2010 | IN | 1369025 | 5/3/2010 | | 26.05 | | | | | 26.05 | 26.05 |
| 5/5/2010 | IN | 1369170 | 5/5/2010 | | 919.07 | | | | | 919.07 | 919.07 |
| 5/6/2010 | IN | 1369539 | 5/6/2010 | | 388.03 | | | | | 388.03 | 388.03 |
| 5/7/2010 | IN | 1369629 | 5/7/2010 | | 5,187.78 | | | | | 5,187.78 | 5,187.78 |
| 5/10/2010 | IN | 1369919 | 5/10/2010 | | 607.94 | | | | | 607.94 | 607.94 |
| 5/12/2010 | IN | 1370164 | 5/12/2010 | | 608.42 | | | | | 608.42 | 608.42 |
| 5/14/2010 | IN | 1370574 | 5/14/2010 | | 2,383.72 | | | | | 2,383.72 | 2,383.72 |
| | | Vendor Total : | | 0.00 | 19,093.96 | 0.00 | 0.00 | 0.00 | | 19,093.96 | 19,093.96 |

**Vendor Number:** NWN601 — **Vendor Name:** NW Natural

| Date | Type | Invoice | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2010 | IN | 1069467-7 5/07/10 | 5/22/2010 | 2,195.41 | | | | | | | 2,195.41 |
| 5/12/2010 | IN | 888446-2 5/12/10 | 5/27/2010 | 67.94 | | | | | | | 67.94 |
| | | Vendor Total : | | 2,263.35 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 2,263.35 |

**Vendor Number:** OREGON — **Vendor Name:** State of Oregon

| Date | Type | Invoice | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/2010 | IN | 123416 LIQ LIC 6/10 | 6/1/2010 | 402.60 | | | | | | | 402.60 |
| 4/26/2010 | IN | 123417 LIQ LIC 6/10 | 6/1/2010 | 402.60 | | | | | | | 402.60 |
| | | Vendor Total : | | 805.20 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 805.20 |

**Vendor Number:** ORO166 — **Vendor Name:** Oroweat

| Date | Type | Invoice | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2010 | IN | 195162993 | 5/3/2010 | | 83.81 | | | | | 83.81 | 83.81 |
| 5/4/2010 | IN | 195162005 | 5/4/2010 | | 5.00 | | | | | 5.00 | 5.00 |
| 5/6/2010 | IN | 195162026 | 5/6/2010 | | 170.41 | | | | | 170.41 | 170.41 |
| 5/8/2010 | IN | 195162038 | 5/8/2010 | | 274.22 | | | | | 274.22 | 274.22 |

| Date | Type | Reference | Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2010 | IN | 205162070 | 5/13/2010 | | 95.20 | | | | 95.20 | 95.20 |
| 5/15/2010 | IN | 205162090 | 5/15/2010 | | 106.28 | | | | 106.28 | 106.28 |
| | | Vendor Total : | | 0.00 | 734.92 | 0.00 | 0.00 | 0.00 | 734.92 | 734.92 |

| **Vendor Number:** | | PAC103 | | **Vendor Name:** Pacific Power | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2010 | IN | 19381741-001 5 4/29/10 | 4/30/2010 | | 1,798.24 | | | | 1,798.24 | 1,798.24 |
| 5/10/2010 | IN | 33729431-001 2 5/10/10 | 5/10/2010 | | 2,330.71 | | | | 2,330.71 | 2,330.71 |
| | | Vendor Total : | | 0.00 | 4,128.95 | 0.00 | 0.00 | 0.00 | 4,128.95 | 4,128.95 |

| **Vendor Number:** | | PAC312 | | **Vendor Name:** Pacifc Sea Food Co of WA | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2010 | CR | 90894 BAL | 1/27/2010 | -28.70 | | | | | | -28.70 |
| 5/7/2010 | IN | 1722095 | 5/7/2010 | | 5,210.60 | | | | 5,210.60 | 5,210.60 |
| 5/10/2010 | IN | 1722668 | 5/10/2010 | | 1,926.94 | | | | 1,926.94 | 1,926.94 |
| 5/12/2010 | IN | 1723375 | 5/12/2010 | | 924.79 | | | | 924.79 | 924.79 |
| 5/14/2010 | IN | 1724003 | 5/14/2010 | | 2,881.75 | | | | 2,881.75 | 2,881.75 |
| 5/15/2010 | IN | 1724344 | 5/15/2010 | | 493.69 | | | | 493.69 | 493.69 |
| | | Vendor Total : | | -28.70 | 11,437.77 | 0.00 | 0.00 | 0.00 | 11,437.77 | 11,409.07 |

| **Vendor Number:** | | PAC374 | | **Vendor Name:** Pacific Seafood - Arizona | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2010 | DB | 6270 REPAY | 1/18/2010 | 30.17 | | | | | | 30.17 |
| 5/3/2010 | IN | 155456 | 5/3/2010 | | 2,416.22 | | | | 2,416.22 | 2,416.22 |
| 5/4/2010 | IN | 155611 | 5/4/2010 | | 1,971.39 | | | | 1,971.39 | 1,971.39 |
| 5/4/2010 | CR | 6788 | 5/4/2010 | -147.76 | | | | | | -147.76 |
| 5/4/2010 | CR | 6933 | 5/4/2010 | -89.60 | | | | | | -89.60 |
| 5/5/2010 | IN | 155754 | 5/5/2010 | | 2,401.83 | | | | 2,401.83 | 2,401.83 |
| 5/5/2010 | IN | 156754 | 5/5/2010 | | 2,401.83 | | | | 2,401.83 | 2,401.83 |
| 5/5/2010 | CR | 156754 REV | 5/5/2010 | -2,401.83 | | | | | | -2,401.83 |
| 5/6/2010 | IN | 155843 | 5/6/2010 | | 2,194.97 | | | | 2,194.97 | 2,194.97 |
| 5/6/2010 | CR | 6860 | 5/6/2010 | -395.24 | | | | | | -395.24 |
| 5/7/2010 | IN | 156023 | 5/7/2010 | | 2,276.77 | | | | 2,276.77 | 2,276.77 |
| 5/7/2010 | IN | 156067 | 5/7/2010 | | 133.50 | | | | 133.50 | 133.50 |
| 5/8/2010 | IN | 156141 | 5/8/2010 | | 909.10 | | | | 909.10 | 909.10 |
| 5/10/2010 | IN | 156221 | 5/10/2010 | | 1,135.32 | | | | 1,135.32 | 1,135.32 |
| 5/10/2010 | IN | 156270 | 5/10/2010 | | 1,475.78 | | | | 1,475.78 | 1,475.78 |
| 5/11/2010 | IN | 156368 | 5/11/2010 | | 826.06 | | | | 826.06 | 826.06 |
| 5/12/2010 | IN | 156532 | 5/12/2010 | | 573.54 | | | | 573.54 | 573.54 |
| 5/13/2010 | IN | 156541 | 5/13/2010 | | 975.35 | | | | 975.35 | 975.35 |
| 5/14/2010 | IN | 156709 | 5/14/2010 | | 626.06 | | | | 626.06 | 626.06 |
| 5/15/2010 | IN | 156881 | 5/15/2010 | | 1,345.39 | | | | 1,345.39 | 1,345.39 |
| | | Vendor Total : | | -3,004.26 | 21,663.11 | 0.00 | 0.00 | 0.00 | 21,663.11 | 18,658.85 |

| **Vendor Number:** | | PACIFI | | **Vendor Name:** Pacific Seafood | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/12/2010 | CR | 202063 | 4/12/2010 | -52.72 | | | | | | -52.72 |
| 4/26/2010 | IN | 816678 | 4/26/2010 | | 1,507.37 | | | | 1,507.37 | 1,507.37 |
| 4/28/2010 | CR | 202903 | 4/28/2010 | -29.90 | | | | | | -29.90 |
| 4/30/2010 | CR | 202073 | 4/30/2010 | -131.56 | | | | | | -131.56 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/3/2010 | CR | 181637 | 5/3/2010 | -12.96 | | | -12.96 |
| 5/3/2010 | IN | 2744214 | 5/3/2010 | | 2,275.03 | 2,275.03 | 2,275.03 |
| 5/3/2010 | IN | 817025 | 5/3/2010 | | 1,376.65 | 1,376.65 | 1,376.65 |
| 5/5/2010 | IN | 2745347 | 5/5/2010 | | 1,979.16 | 1,979.16 | 1,979.16 |
| 5/5/2010 | IN | 2745366 | 5/5/2010 | | 897.36 | 897.36 | 897.36 |
| 5/5/2010 | IN | 2745389 | 5/5/2010 | | 2,820.60 | 2,820.60 | 2,820.60 |
| 5/5/2010 | IN | 2745508 | 5/5/2010 | | 1,735.72 | 1,735.72 | 1,735.72 |
| 5/5/2010 | IN | 2745574 | 5/5/2010 | | 1,145.52 | 1,145.52 | 1,145.52 |
| 5/5/2010 | IN | 817168 | 5/5/2010 | | 2,009.69 | 2,009.69 | 2,009.69 |
| 5/7/2010 | CR | 201744 | 5/7/2010 | -156.88 | | | -156.88 |
| 5/7/2010 | CR | 202091 | 5/7/2010 | -9.69 | | | -9.69 |
| 5/7/2010 | CR | 202341 | 5/7/2010 | -6.60 | | | -6.60 |
| 5/7/2010 | CR | 202933 | 5/7/2010 | -64.52 | | | -64.52 |
| 5/7/2010 | CR | 203080 | 5/7/2010 | -58.50 | | | -58.50 |
| 5/7/2010 | CR | 203402 | 5/7/2010 | -68.00 | | | -68.00 |
| 5/7/2010 | IN | 2746352 | 5/7/2010 | | 5,045.49 | 5,045.49 | 5,045.49 |
| 5/7/2010 | IN | 2746395 | 5/7/2010 | | 4,129.68 | 4,129.68 | 4,129.68 |
| 5/7/2010 | IN | 2746462 | 5/7/2010 | | 3,919.31 | 3,919.31 | 3,919.31 |
| 5/7/2010 | IN | 2746486 | 5/7/2010 | | 9,440.48 | 9,440.48 | 9,440.48 |
| 5/7/2010 | IN | 2746547 | 5/7/2010 | | 3,830.00 | 3,830.00 | 3,830.00 |
| 5/7/2010 | IN | 2746721 | 5/7/2010 | | 6,314.05 | 6,314.05 | 6,314.05 |
| 5/7/2010 | IN | 2747038 | 5/7/2010 | | 373.00 | 373.00 | 373.00 |
| 5/7/2010 | IN | 817279 | 5/7/2010 | | 4,722.00 | 4,722.00 | 4,722.00 |
| 5/7/2010 | IN | 817303 | 5/7/2010 | | 2,518.08 | 2,518.08 | 2,518.08 |
| 5/7/2010 | IN | 817372 | 5/7/2010 | | 181.50 | 181.50 | 181.50 |
| 5/8/2010 | IN | 2747043 | 5/8/2010 | | 374.25 | 374.25 | 374.25 |
| 5/8/2010 | IN | 2747056 | 5/8/2010 | | 544.50 | 544.50 | 544.50 |
| 5/8/2010 | IN | 2747074 | 5/8/2010 | | 181.50 | 181.50 | 181.50 |
| 5/8/2010 | IN | 817391 | 5/8/2010 | | 180.10 | 180.10 | 180.10 |
| 5/10/2010 | CR | 203403 | 5/10/2010 | -87.10 | | | -87.10 |
| 5/10/2010 | CR | 203426 | 5/10/2010 | -431.43 | | | -431.43 |
| 5/10/2010 | IN | 2747162 | 5/10/2010 | | 2,020.67 | 2,020.67 | 2,020.67 |
| 5/10/2010 | IN | 2747183 | 5/10/2010 | | 3,080.31 | 3,080.31 | 3,080.31 |
| 5/10/2010 | IN | 2747273 | 5/10/2010 | | 1,815.47 | 1,815.47 | 1,815.47 |
| 5/10/2010 | IN | 2747284 | 5/10/2010 | | 1,586.85 | 1,586.85 | 1,586.85 |
| 5/10/2010 | IN | 2747343 | 5/10/2010 | | 157.94 | 157.94 | 157.94 |
| 5/10/2010 | IN | 2747387 | 5/10/2010 | | 1,750.96 | 1,750.96 | 1,750.96 |
| 5/10/2010 | IN | 2747408 | 5/10/2010 | | 1,725.00 | 1,725.00 | 1,725.00 |
| 5/10/2010 | IN | 2747447 | 5/10/2010 | | 640.10 | 640.10 | 640.10 |
| 5/10/2010 | IN | 2747505 | 5/10/2010 | | 1,791.22 | 1,791.22 | 1,791.22 |
| 5/10/2010 | IN | 817401 | 5/10/2010 | | 1,708.95 | 1,708.95 | 1,708.95 |
| 5/10/2010 | IN | 817414 | 5/10/2010 | | 636.54 | 636.54 | 636.54 |
| 5/11/2010 | IN | 2747668 | 5/11/2010 | | 1,472.81 | 1,472.81 | 1,472.81 |
| 5/11/2010 | IN | 2747984 | 5/11/2010 | | 177.50 | 177.50 | 177.50 |
| 5/12/2010 | CR | 181574 | 5/12/2010 | -46.80 | | | -46.80 |
| 5/12/2010 | CR | 203330 | 5/12/2010 | -210.47 | | | -210.47 |
| 5/12/2010 | CR | 203428 | 5/12/2010 | -223.00 | | | -223.00 |
| 5/12/2010 | IN | 2748080 | 5/12/2010 | | 1,518.81 | 1,518.81 | 1,518.81 |
| 5/12/2010 | IN | 2748099 | 5/12/2010 | | 1,239.91 | 1,239.91 | 1,239.91 |
| 5/12/2010 | IN | 2748118 | 5/12/2010 | | 1,979.14 | 1,979.14 | 1,979.14 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2010 | IN | 2748163 | 5/12/2010 | | 991.30 | | | | 991.30 | 991.30 |
| 5/12/2010 | IN | 2748251 | 5/12/2010 | | 730.94 | | | | 730.94 | 730.94 |
| 5/12/2010 | IN | 2748268 | 5/12/2010 | | 3,284.12 | | | | 3,284.12 | 3,284.12 |
| 5/12/2010 | IN | 2748273 | 5/12/2010 | | 1,216.02 | | | | 1,216.02 | 1,216.02 |
| 5/12/2010 | IN | 2748291 | 5/12/2010 | | 1,186.82 | | | | 1,186.82 | 1,186.82 |
| 5/12/2010 | IN | 2748312 | 5/12/2010 | | 3,361.93 | | | | 3,361.93 | 3,361.93 |
| 5/12/2010 | IN | 817508 | 5/12/2010 | | 933.44 | | | | 933.44 | 933.44 |
| 5/12/2010 | IN | 817522 | 5/12/2010 | | 1,776.28 | | | | 1,776.28 | 1,776.28 |
| 5/13/2010 | IN | 2748752 | 5/13/2010 | | 355.00 | | | | 355.00 | 355.00 |
| 5/14/2010 | CR | 181641 | 5/14/2010 | -95.50 | | | | | | -95.50 |
| 5/14/2010 | CR | 199700 | 5/14/2010 | -480.66 | | | | | | -480.66 |
| 5/14/2010 | CR | 203083 | 5/14/2010 | -92.02 | | | | | | -92.02 |
| 5/14/2010 | IN | 2749028 | 5/14/2010 | | 2,455.36 | | | | 2,455.36 | 2,455.36 |
| 5/14/2010 | IN | 2749068 | 5/14/2010 | | 2,841.08 | | | | 2,841.08 | 2,841.08 |
| 5/14/2010 | IN | 2749163 | 5/14/2010 | | 1,493.50 | | | | 1,493.50 | 1,493.50 |
| 5/14/2010 | IN | 2749188 | 5/14/2010 | | 3,273.98 | | | | 3,273.98 | 3,273.98 |
| 5/14/2010 | IN | 2749215 | 5/14/2010 | | 992.24 | | | | 992.24 | 992.24 |
| 5/14/2010 | IN | 2749301 | 5/14/2010 | | 2,561.49 | | | | 2,561.49 | 2,561.49 |
| 5/14/2010 | IN | 2749317 | 5/14/2010 | | 2,185.15 | | | | 2,185.15 | 2,185.15 |
| 5/14/2010 | IN | 2749323 | 5/14/2010 | | 1,439.52 | | | | 1,439.52 | 1,439.52 |
| 5/14/2010 | IN | 2749440 | 5/14/2010 | | 2,720.23 | | | | 2,720.23 | 2,720.23 |
| 5/14/2010 | IN | 2749497 | 5/14/2010 | | 2,145.31 | | | | 2,145.31 | 2,145.31 |
| 5/14/2010 | IN | 2749625 | 5/14/2010 | | 182.18 | | | | 182.18 | 182.18 |
| 5/14/2010 | IN | 817639 | 5/14/2010 | | 2,747.02 | | | | 2,747.02 | 2,747.02 |
| 5/14/2010 | IN | 817660 | 5/14/2010 | | 1,728.06 | | | | 1,728.06 | 1,728.06 |
| 5/15/2010 | IN | 817736 | 5/15/2010 | | 174.00 | | | | 174.00 | 174.00 |
| | | | Vendor Total : | -2,258.31 | 121,578.19 | 0.00 | 0.00 | 0.00 | 121,578.19 | 119,319.88 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor Number:** | | PAE324 | | **Vendor Name:** Paetec | | | | | | |
| 5/8/2010 | IN | 818861 | 5/23/2010 | 38.82 | | | | | | 38.82 |
| | | | Vendor Total : | 38.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.82 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor Number:** | | PEA220 | | **Vendor Name:** Peak Landscape, Inc. | | | | | | |
| 4/26/2010 | IN | 6586 | 5/26/2010 | 287.00 | | | | | | 287.00 |
| | | | Vendor Total : | 287.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 287.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor Number:** | | PEP510 | | **Vendor Name:** Pepsi-Cola of Medford | | | | | | |
| 2/17/2010 | CR | 50086009 | 2/17/2010 | -40.75 | | | | | | -40.75 |
| | | | Vendor Total : | -40.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -40.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Vendor Number:** | | PES597 | | **Vendor Name:** Pest Tech Exterminating Inc. | | | | | | |
| 5/6/2010 | IN | 30770 | 6/5/2010 | 50.00 | | | | | | 50.00 |
| | | | Vendor Total : | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Vendor Number:** | | POR443 | | **Vendor Name:** Portland General Electric | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/10/2010 | IN | 0016825484010128 5/10 | 5/10/2010 | | 95.41 | | | | 95.41 | 95.41 |
| 5/10/2010 | IN | 0016825484010136 5/10 | 5/10/2010 | | 109.05 | | | | 109.05 | 109.05 |
| 5/13/2010 | IN | 001682548251205 5/10 | 5/13/2010 | | 2,969.83 | | | | 2,969.83 | 2,969.83 |
| | | **Vendor Total :** | | 0.00 | 3,174.29 | 0.00 | 0.00 | 0.00 | 3,174.29 | 3,174.29 |

| **Vendor Number:** | | PRI103 | | **Vendor Name:** | The Printing Company | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2010 | IN | 52789 | 5/30/2010 | | 51.00 | | | | | 51.00 |
| | | **Vendor Total :** | | 51.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.00 |

| **Vendor Number:** | | PRI284 | | **Vendor Name:** | Private Preserve | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/2010 | IN | 10196 | 5/26/2010 | | 44.88 | | | | | 44.88 |
| | | **Vendor Total :** | | 44.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44.88 |

| **Vendor Number:** | | PRO333 | | **Vendor Name:** | Pro-Staff Mechanical, Inc | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/2010 | IN | 3004430 | 4/26/2010 | | 365.73 | | | | 365.73 | 365.73 |
| | | **Vendor Total :** | | 0.00 | 365.73 | 0.00 | 0.00 | 0.00 | 365.73 | 365.73 |

| **Vendor Number:** | | QUE203 | | **Vendor Name:** | Queins Aquatics | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/2010 | IN | 516025 | 5/5/2010 | | 200.00 | | | | 200.00 | 200.00 |
| | | **Vendor Total :** | | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |

| **Vendor Number:** | | QUE458 | | **Vendor Name:** | Questar Gas Co. | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/11/2010 | IN | 7559414278 5/11/10 | 5/11/2010 | | 1,094.72 | | | | 1,094.72 | 1,094.72 |
| 5/14/2010 | IN | 6544659431 5/14/10 | 5/14/2010 | | 952.86 | | | | 952.86 | 952.86 |
| | | **Vendor Total :** | | 0.00 | 2,047.58 | 0.00 | 0.00 | 0.00 | 2,047.58 | 2,047.58 |

| **Vendor Number:** | | QUI376 | | **Vendor Name:** | Quill Corporation | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/19/2010 | IN | 4944778 | 5/19/2010 | | 53.09 | | | | | 53.09 |
| 4/21/2010 | IN | 5004771 | 5/21/2010 | | 59.90 | | | | | 59.90 |
| 4/27/2010 | IN | 5121107 | 5/27/2010 | | 64.81 | | | | | 64.81 |
| 4/27/2010 | IN | 5121281 | 5/27/2010 | | 18.99 | | | | | 18.99 |
| 4/27/2010 | IN | 5121637 | 5/27/2010 | | 59.90 | | | | | 59.90 |
| 4/29/2010 | IN | 5158103 | 5/29/2010 | | 6.21 | | | | | 6.21 |
| 5/3/2010 | IN | 5227584 | 6/2/2010 | | 64.00 | | | | | 64.00 |
| 5/3/2010 | IN | 5238292 | 6/2/2010 | | 183.83 | | | | | 183.83 |
| 5/10/2010 | IN | 5385317 | 6/9/2010 | | 40.92 | | | | | 40.92 |
| 5/12/2010 | IN | 5444608 | 6/11/2010 | | 59.90 | | | | | 59.90 |
| | | **Vendor Total :** | | 611.55 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 611.55 |

| **Vendor Number:** | | QWESTC | | **Vendor Name:** | Qwest | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2010 | IN | 801-771-3474 305B 5/10 | 5/16/2010 | | 202.65 | | | | | 202.65 |
| 5/7/2010 | IN | 303-279-3839 288B 5/10 | 5/22/2010 | | 285.87 | | | | | 285.87 |
| 5/8/2010 | IN | 541-382-9649 722B 5/10 | 5/23/2010 | | 72.94 | | | | | 72.94 |

| Date | Type | Invoice | Date 2 | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/14/2010 | IN | 503-364-9646 534B 5/10 | 5/29/2010 | 82.73 | | | | | | 82.73 |
| | | Vendor Total : | | 644.19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 644.19 |

**Vendor Number:** RAD198    **Vendor Name:** Radiant Systems

| Date | Type | Invoice | Date 2 | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/2010 | CR | INV000062739 | 4/26/2010 | -50.00 | | | | | | -50.00 |
| 5/5/2010 | IN | INV000068172 | 6/4/2010 | 1,116.25 | | | | | | 1,116.25 |
| | | Vendor Total : | | 1,066.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,066.25 |

**Vendor Number:** RAP234    **Vendor Name:** Rapid Refill Ink

| Date | Type | Invoice | Date 2 | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/2010 | IN | 86867 | 5/5/2010 | | 94.00 | | | | 94.00 | 94.00 |
| | | Vendor Total : | | 0.00 | 94.00 | 0.00 | 0.00 | 0.00 | 94.00 | 94.00 |

**Vendor Number:** REG911    **Vendor Name:** Regence Blue Cross

| Date | Type | Invoice | Date 2 | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2010 | IN | 101270007999 | 5/27/2010 | 30,664.80 | | | | | | 30,664.80 |
| | | Vendor Total : | | 30,664.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,664.80 |

**Vendor Number:** REP800    **Vendor Name:** Republic National Dist. Co., LLC

| Date | Type | Invoice | Date 2 | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2010 | IN | 1134079 | 4/30/2010 | | 183.58 | | | | 183.58 | 183.58 |
| 5/7/2010 | IN | 1141894 | 5/7/2010 | | 455.76 | | | | 455.76 | 455.76 |
| 5/7/2010 | IN | 1141895 | 5/7/2010 | | 252.00 | | | | 252.00 | 252.00 |
| 5/14/2010 | IN | 1149482 | 5/14/2010 | | 197.75 | | | | 197.75 | 197.75 |
| | | Vendor Total : | | 0.00 | 1,089.09 | 0.00 | 0.00 | 0.00 | 1,089.09 | 1,089.09 |

**Vendor Number:** RES175    **Vendor Name:** Rescue Rooter LLC

| Date | Type | Invoice | Date 2 | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/31/2010 | IN | 328941 | 3/31/2010 | | | 3,375.56 | | | 3,375.56 | 3,375.56 |
| 3/31/2010 | CR | 328941 ADJ | 3/31/2010 | -95.00 | | | | | | -95.00 |
| 4/8/2010 | IN | 328947 | 4/8/2010 | | | 525.05 | | | 525.05 | 525.05 |
| | | Vendor Total : | | -95.00 | 0.00 | 3,900.61 | 0.00 | 0.00 | 3,900.61 | 3,805.61 |

**Vendor Number:** RHI385    **Vendor Name:** Rhino Lock LC

| Date | Type | Invoice | Date 2 | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/2010 | IN | 8849 | 5/25/2010 | 200.00 | | | | | | 200.00 |
| | | Vendor Total : | | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |

**Vendor Number:** ROC103    **Vendor Name:** Rocky Mountain Power

| Date | Type | Invoice | Date 2 | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2010 | IN | 79237461-001 4 4/30/10 | 5/3/2010 | | 2,389.64 | | | | 2,389.64 | 2,389.64 |
| | | Vendor Total : | | 0.00 | 2,389.64 | 0.00 | 0.00 | 0.00 | 2,389.64 | 2,389.64 |

**Vendor Number:** ROG318    **Vendor Name:** Rogue Disposal & Recycling Inc

| Date | Type | Invoice | Date 2 | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2010 | IN | 05-0031107-1 4/30/10 | 4/30/2010 | | 542.71 | | | | 542.71 | 542.71 |
| | | Vendor Total : | | 0.00 | 542.71 | 0.00 | 0.00 | 0.00 | 542.71 | 542.71 |

| Vendor Number: | | RON163 | | Vendor Name: | Ron's Service, Inc. | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2010 | IN | 98245629 | 5/22/2010 | | 315.77 | | | | | | 315.77 |
| | | | Vendor Total : | | 315.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 315.77 |

| Vendor Number: | | SALEMC | | Vendor Name: | City of Salem | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2010 | IN | 2204795 | 5/31/2010 | | 5,918.53 | | | | | | 5,918.53 |
| | | | Vendor Total : | | 5,918.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,918.53 |

| Vendor Number: | | SEM188 | | Vendor Name: | Seminole Energy Services, LLC | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2010 | IN | 130-1004-2799 | 5/4/2010 | | | 1,015.56 | | | | 1,015.56 | 1,015.56 |
| | | | Vendor Total : | | 0.00 | 1,015.56 | 0.00 | 0.00 | 0.00 | 1,015.56 | 1,015.56 |

| Vendor Number: | | SHO140 | | Vendor Name: | Shoes for Crews, Inc. | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/29/2010 | IN | 9350823 | 4/29/2010 | | | 61.92 | | | | 61.92 | 61.92 |
| 4/30/2010 | IN | 9355540 | 4/30/2010 | | | 2.00 | | | | 2.00 | 2.00 |
| 4/30/2010 | IN | 9356099 | 4/30/2010 | | | 1.00 | | | | 1.00 | 1.00 |
| 5/1/2010 | IN | 9359743 | 5/1/2010 | | | 50.96 | | | | 50.96 | 50.96 |
| 5/2/2010 | IN | 9361260 | 5/2/2010 | | | 49.96 | | | | 49.96 | 49.96 |
| 5/4/2010 | CR | 1280684 | 5/4/2010 | | -3.00 | | | | | | -3.00 |
| 5/5/2010 | IN | 9379082 | 5/5/2010 | | | 45.96 | | | | 45.96 | 45.96 |
| 5/6/2010 | IN | 9381231 | 5/6/2010 | | | 50.96 | | | | 50.96 | 50.96 |
| 5/6/2010 | IN | 9381515 | 5/6/2010 | | | 111.92 | | | | 111.92 | 111.92 |
| 5/7/2010 | IN | 9383393 | 5/7/2010 | | | 43.06 | | | | 43.06 | 43.06 |
| 5/7/2010 | IN | 9384480 | 5/7/2010 | | | 61.96 | | | | 61.96 | 61.96 |
| 5/7/2010 | IN | 9384714 | 5/7/2010 | | | 38.36 | | | | 38.36 | 38.36 |
| 5/7/2010 | IN | 9388381 | 5/7/2010 | | | 44.96 | | | | 44.96 | 44.96 |
| 5/7/2010 | IN | 9390475 | 5/7/2010 | | | 62.96 | | | | 62.96 | 62.96 |
| 5/12/2010 | IN | 9408177 | 5/12/2010 | | | 59.96 | | | | 59.96 | 59.96 |
| | | | Vendor Total : | | -3.00 | 685.94 | 0.00 | 0.00 | 0.00 | 685.94 | 682.94 |

| Vendor Number: | | SIN578 | | Vendor Name: | Sinton Dairy Foods Co. LLC | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2010 | IN | 229307 | 4/30/2010 | | | 541.40 | | | | 541.40 | 541.40 |
| 5/7/2010 | IN | 251804 | 5/7/2010 | | | 499.27 | | | | 499.27 | 499.27 |
| 5/14/2010 | IN | 274105 | 5/14/2010 | | | 592.42 | | | | 592.42 | 592.42 |
| | | | Vendor Total : | | 0.00 | 1,633.09 | 0.00 | 0.00 | 0.00 | 1,633.09 | 1,633.09 |

| Vendor Number: | | SOU874 | | Vendor Name: | South Valley Sewer District | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2010 | IN | 32464 4/30/10 | 4/30/2010 | | | 224.46 | | | | 224.46 | 224.46 |
| | | | Vendor Total : | | 0.00 | 224.46 | 0.00 | 0.00 | 0.00 | 224.46 | 224.46 |

| Vendor Number: | | SPR222 | | Vendor Name: | Sprague Pest Solutions | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/6/2010 | IN | 1388988 | 4/6/2010 | | | | 90.00 | | | 90.00 | 90.00 |
| 4/12/2010 | IN | 1389139 | 4/12/2010 | | | | 75.74 | | | 75.74 | 75.74 |
| 5/7/2010 | IN | 1404492 | 5/7/2010 | | | 148.00 | | | | 148.00 | 148.00 |

| Date | Type | Invoice | Date | | | | | | | |
|------|------|---------|------|--------|----------|--------|------|------|----------|----------|
| 5/14/2010 | IN | 1401682 | 5/14/2010 | | 70.00 | | | | 70.00 | 70.00 |
| | | | Vendor Total : | 0.00 | 218.00 | 165.74 | 0.00 | 0.00 | 383.74 | 383.74 |

| Vendor Number: | | SRP295 | | Vendor Name: | SRP | | | | | |
|------|------|---------|------|------|--------|--------|------|------|----------|----------|
| 4/30/2010 | IN | 147-473-007 4/29/10 | 4/30/2010 | | 2,974.71 | | | | 2,974.71 | 2,974.71 |
| | | | Vendor Total : | 0.00 | 2,974.71 | 0.00 | 0.00 | 0.00 | 2,974.71 | 2,974.71 |

| Vendor Number: | | STE190 | | Vendor Name: | Step Saver | | | | | |
|------|------|---------|------|------|--------|--------|------|------|----------|----------|
| 4/16/2010 | IN | S477357 | 5/11/2010 | | 152.53 | | | | 152.53 | 152.53 |
| 4/29/2010 | IN | JC084373 | 5/24/2010 | 40.06 | | | | | | 40.06 |
| | | | Vendor Total : | 40.06 | 152.53 | 0.00 | 0.00 | 0.00 | 152.53 | 192.59 |

| Vendor Number: | | SUN435 | | Vendor Name: | Sunshine Plant Care | | | | | |
|------|------|---------|------|------|--------|--------|------|------|----------|----------|
| 5/1/2010 | IN | 103933 | 5/1/2010 | | 105.00 | | | | 105.00 | 105.00 |
| | | | Vendor Total : | 0.00 | 105.00 | 0.00 | 0.00 | 0.00 | 105.00 | 105.00 |

| Vendor Number: | | SUP671 | | Vendor Name: | Superior Services Window Clean | | | | | |
|------|------|---------|------|------|--------|--------|------|------|----------|----------|
| 5/7/2010 | IN | 12174 | 5/7/2010 | | 120.00 | | | | 120.00 | 120.00 |
| | | | Vendor Total : | 0.00 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 | 120.00 |

| Vendor Number: | | SWI473 | | Vendor Name: | Swisher Hygiene Franchise Trust | | | | | |
|------|------|---------|------|------|--------|--------|------|------|----------|----------|
| 4/30/2010 | IN | 2190038326 | 4/30/2010 | | 30.25 | | | | 30.25 | 30.25 |
| 5/5/2010 | IN | 350061335 | 5/5/2010 | | 104.66 | | | | 104.66 | 104.66 |
| 5/7/2010 | IN | 2190038549 | 5/7/2010 | | 30.25 | | | | 30.25 | 30.25 |
| 5/12/2010 | IN | 360024201 | 5/12/2010 | | 40.85 | | | | 40.85 | 40.85 |
| 5/12/2010 | IN | 760040564 | 5/12/2010 | | 70.72 | | | | 70.72 | 70.72 |
| 5/14/2010 | IN | 2190038767 | 5/14/2010 | | 30.25 | | | | 30.25 | 30.25 |
| 5/14/2010 | IN | 2370050560 | 5/14/2010 | | 60.64 | | | | 60.64 | 60.64 |
| 5/14/2010 | IN | 350061773 | 5/14/2010 | | 52.53 | | | | 52.53 | 52.53 |
| 5/14/2010 | IN | 760040637 | 5/14/2010 | | 43.47 | | | | 43.47 | 43.47 |
| | | | Vendor Total : | 0.00 | 463.62 | 0.00 | 0.00 | 0.00 | 463.62 | 463.62 |

| Vendor Number: | | SYS221 | | Vendor Name: | Sysco Food Services of Portland, Inc. | | | | | |
|------|------|---------|------|------|--------|--------|------|------|----------|----------|
| 4/27/2010 | DB | 004271933 COR | 4/27/2010 | 3,047.13 | | | | | | 3,047.13 |
| 4/27/2010 | DB | 004271933 REV | 4/27/2010 | 3,047.13 | | | | | | 3,047.13 |
| 4/29/2010 | CR | 00429045 REV | 4/29/2010 | -111.00 | | | | | | -111.00 |
| 4/29/2010 | IN | 004292045 | 4/29/2010 | | 111.00 | | | | 111.00 | 111.00 |
| 4/30/2010 | CR | 004300435 | 4/30/2010 | -7.60 | | | | | | -7.60 |
| 5/4/2010 | CR | 005040113 | 5/4/2010 | -6.08 | | | | | | -6.08 |
| 5/4/2010 | IN | 005040491 | 5/4/2010 | | 2,235.05 | | | | 2,235.05 | 2,235.05 |
| 5/4/2010 | IN | 005040651 | 5/4/2010 | | 5,109.66 | | | | 5,109.66 | 5,109.66 |
| 5/4/2010 | IN | 005042147 | 5/4/2010 | | 30.92 | | | | 30.92 | 30.92 |
| 5/6/2010 | CR | 005061173 | 5/6/2010 | -4.46 | | | | | | -4.46 |
| 5/6/2010 | IN | 005061317 | 5/6/2010 | | 4,197.24 | | | | 4,197.24 | 4,197.24 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/6/2010 | IN | 005061501 | 5/6/2010 | | 535.60 | 535.60 | 535.60 |
| 5/6/2010 | IN | 005061768 | 5/6/2010 | | 3,079.38 | 3,079.38 | 3,079.38 |
| 5/6/2010 | IN | 005061881 | 5/6/2010 | | 99.29 | 99.29 | 99.29 |
| 5/6/2010 | IN | 005062650 | 5/6/2010 | | 2,011.54 | 2,011.54 | 2,011.54 |
| 5/6/2010 | IN | 005062914 | 5/6/2010 | | 841.21 | 841.21 | 841.21 |
| 5/7/2010 | IN | 005071016 | 5/7/2010 | | 5,240.68 | 5,240.68 | 5,240.68 |
| 5/8/2010 | IN | 005080043 | 5/8/2010 | | 3,688.35 | 3,688.35 | 3,688.35 |
| 5/8/2010 | IN | 005080136 | 5/8/2010 | | 1,439.52 | 1,439.52 | 1,439.52 |
| 5/8/2010 | IN | 005080153 | 5/8/2010 | | 3,631.66 | 3,631.66 | 3,631.66 |
| 5/8/2010 | IN | 005080742 | 5/8/2010 | | 3,006.15 | 3,006.15 | 3,006.15 |
| 5/10/2010 | CR | 005100007 | 5/10/2010 | -41.18 | | | -41.18 |
| 5/10/2010 | CR | 005100030 | 5/10/2010 | -65.11 | | | -65.11 |
| 5/10/2010 | CR | 005100100 | 5/10/2010 | -89.60 | | | -89.60 |
| 5/10/2010 | IN | 005100149 | 5/10/2010 | | 3,580.59 | 3,580.59 | 3,580.59 |
| 5/10/2010 | IN | 005100380 | 5/10/2010 | | 2,201.12 | 2,201.12 | 2,201.12 |
| 5/10/2010 | IN | 005100898 | 5/10/2010 | | 2,574.49 | 2,574.49 | 2,574.49 |
| 5/10/2010 | IN | 005101169 | 5/10/2010 | | 2,586.21 | 2,586.21 | 2,586.21 |
| 5/11/2010 | CR | 005110060 | 5/11/2010 | -16.96 | | | -16.96 |
| 5/11/2010 | CR | 005110112 | 5/11/2010 | -72.84 | | | -72.84 |
| 5/11/2010 | CR | 005110134 | 5/11/2010 | -20.93 | | | -20.93 |
| 5/11/2010 | IN | 005110566 | 5/11/2010 | | 1,775.57 | 1,775.57 | 1,775.57 |
| 5/11/2010 | IN | 005110730 | 5/11/2010 | | 2,941.39 | 2,941.39 | 2,941.39 |
| 5/11/2010 | CR | 005110924 | 5/11/2010 | -24.02 | | | -24.02 |
| 5/11/2010 | IN | 005111553 | 5/11/2010 | | 2,308.53 | 2,308.53 | 2,308.53 |
| 5/11/2010 | IN | 005111563 | 5/11/2010 | | 1,868.16 | 1,868.16 | 1,868.16 |
| 5/11/2010 | IN | 005111805 | 5/11/2010 | | 1,443.87 | 1,443.87 | 1,443.87 |
| 5/11/2010 | IN | 005111960 | 5/11/2010 | | 3,017.69 | 3,017.69 | 3,017.69 |
| 5/11/2010 | IN | 005119047 | 5/11/2010 | | 352.31 | 352.31 | 352.31 |
| 5/12/2010 | CR | 005120535 | 5/12/2010 | -229.91 | | | -229.91 |
| 5/12/2010 | IN | 005120759 | 5/12/2010 | | 333.16 | 333.16 | 333.16 |
| 5/12/2010 | IN | 005120775 | 5/12/2010 | | 1,259.04 | 1,259.04 | 1,259.04 |
| 5/12/2010 | IN | 005120822 | 5/12/2010 | | 226.00 | 226.00 | 226.00 |
| 5/12/2010 | IN | 005121096 | 5/12/2010 | | 595.38 | 595.38 | 595.38 |
| 5/13/2010 | IN | 005131350 | 5/13/2010 | | 2,795.00 | 2,795.00 | 2,795.00 |
| 5/13/2010 | IN | 005131403 | 5/13/2010 | | 1,521.20 | 1,521.20 | 1,521.20 |
| 5/13/2010 | IN | 005131529 | 5/13/2010 | | 522.06 | 522.06 | 522.06 |
| 5/13/2010 | IN | 005131803 | 5/13/2010 | | 1,468.37 | 1,468.37 | 1,468.37 |
| 5/13/2010 | IN | 005132055 | 5/13/2010 | | 3,124.12 | 3,124.12 | 3,124.12 |
| 5/13/2010 | IN | 005132451 | 5/13/2010 | | 815.84 | 815.84 | 815.84 |
| 5/13/2010 | IN | 005132561 | 5/13/2010 | | 858.48 | 858.48 | 858.48 |
| 5/13/2010 | IN | 005132846 | 5/13/2010 | | 447.89 | 447.89 | 447.89 |
| 5/14/2010 | CR | 005140553 | 5/14/2010 | -28.25 | | | -28.25 |
| 5/14/2010 | CR | 005140854 | 5/14/2010 | -40.04 | | | -40.04 |
| 5/14/2010 | IN | 005141063 | 5/14/2010 | | 3,208.84 | 3,208.84 | 3,208.84 |
| 5/14/2010 | IN | 005141177 | 5/14/2010 | | 2,027.01 | 2,027.01 | 2,027.01 |
| 5/15/2010 | CR | 005150055 | 5/15/2010 | -36.66 | | | -36.66 |
| 5/15/2010 | IN | 005150199 | 5/15/2010 | | 1,435.70 | 1,435.70 | 1,435.70 |
| 5/15/2010 | IN | 005150280 | 5/15/2010 | | 489.79 | 489.79 | 489.79 |
| 5/15/2010 | IN | 005150291 | 5/15/2010 | | 1,360.55 | 1,360.55 | 1,360.55 |
| 5/15/2010 | IN | 005150425 | 5/15/2010 | | 2,618.29 | 2,618.29 | 2,618.29 |

| Date | Type | Number | Date 2 | | | | | | | |
|------|------|--------|--------|---|---|---|---|---|---|---|
| 5/15/2010 | IN | 005150545 | 5/15/2010 | | 1,787.73 | | | | 1,787.73 | 1,787.73 |
| 5/15/2010 | IN | 005150618 | 5/15/2010 | | 3,846.62 | | | | 3,846.62 | 3,846.62 |
| 5/15/2010 | IN | 005150631 | 5/15/2010 | | 2,239.80 | | | | 2,239.80 | 2,239.80 |
| 5/15/2010 | IN | 005150729 | 5/15/2010 | | 2,856.08 | | | | 2,856.08 | 2,856.08 |
| | | Vendor Total : | | 5,299.62 | 95,744.13 | 0.00 | 0.00 | 0.00 | 95,744.13 | 101,043.75 |

| | | | | | | | | | | |
|------|------|--------|--------|---|---|---|---|---|---|---|
| **Vendor Number:** | | SYS234 | | **Vendor Name:** Sysco Food Services of Arizona | | | | | | |
| 5/3/2010 | IN | 005030698 | 5/3/2010 | | 2,266.02 | | | | 2,266.02 | 2,266.02 |
| 5/3/2010 | IN | 005031226 | 5/3/2010 | | 1,592.15 | | | | 1,592.15 | 1,592.15 |
| 5/7/2010 | IN | 005071037 | 5/7/2010 | | 1,268.56 | | | | 1,268.56 | 1,268.56 |
| 5/7/2010 | IN | 005071529 | 5/7/2010 | | 1,373.46 | | | | 1,373.46 | 1,373.46 |
| 5/10/2010 | IN | 005100623 | 5/10/2010 | | 1,400.45 | | | | 1,400.45 | 1,400.45 |
| 5/10/2010 | IN | 005101159 | 5/10/2010 | | 1,224.62 | | | | 1,224.62 | 1,224.62 |
| 5/14/2010 | IN | 005140710 | 5/14/2010 | | 532.90 | | | | 532.90 | 532.90 |
| 5/14/2010 | IN | 005141191 | 5/14/2010 | | 702.88 | | | | 702.88 | 702.88 |
| | | Vendor Total : | | 0.00 | 10,361.04 | 0.00 | 0.00 | 0.00 | 10,361.04 | 10,361.04 |

| | | | | | | | | | | |
|------|------|--------|--------|---|---|---|---|---|---|---|
| **Vendor Number:** | | SYS276 | | **Vendor Name:** Sysco Intermountain Food Servi | | | | | | |
| 5/3/2010 | IN | 005030156 | 5/3/2010 | | 2,517.77 | | | | 2,517.77 | 2,517.77 |
| 5/3/2010 | IN | 005031014 | 5/3/2010 | | 2,395.27 | | | | 2,395.27 | 2,395.27 |
| 5/4/2010 | IN | 005041314 | 5/4/2010 | | 40.00 | | | | 40.00 | 40.00 |
| 5/6/2010 | IN | 005060080 | 5/6/2010 | | 5,683.92 | | | | 5,683.92 | 5,683.92 |
| 5/7/2010 | IN | 005070252 | 5/7/2010 | | 4,140.24 | | | | 4,140.24 | 4,140.24 |
| 5/7/2010 | IN | 005070550 | 5/7/2010 | | 2,231.60 | | | | 2,231.60 | 2,231.60 |
| 5/7/2010 | CR | 005071077 | 5/7/2010 | -27.30 | | | | | | -27.30 |
| 5/8/2010 | CR | 005080212 | 5/8/2010 | -102.60 | | | | | | -102.60 |
| 5/8/2010 | CR | 005080587 | 5/8/2010 | -52.72 | | | | | | -52.72 |
| 5/8/2010 | IN | 005089910 | 5/8/2010 | | 76.25 | | | | 76.25 | 76.25 |
| 5/8/2010 | IN | 005089057 | 5/8/2010 | | 183.74 | | | | 183.74 | 183.74 |
| 5/10/2010 | IN | 005100049 | 5/10/2010 | | 2,114.10 | | | | 2,114.10 | 2,114.10 |
| 5/10/2010 | IN | 005100316 | 5/10/2010 | | 1,985.19 | | | | 1,985.19 | 1,985.19 |
| 5/10/2010 | IN | 005100887 | 5/10/2010 | | 1,930.62 | | | | 1,930.62 | 1,930.62 |
| 5/13/2010 | IN | 005130059 | 5/13/2010 | | 65.21 | | | | 65.21 | 65.21 |
| 5/13/2010 | IN | 005130068 | 5/13/2010 | | 3,389.77 | | | | 3,389.77 | 3,389.77 |
| 5/14/2010 | IN | 005140117 | 5/14/2010 | | 1,394.92 | | | | 1,394.92 | 1,394.92 |
| 5/14/2010 | IN | 005140522 | 5/14/2010 | | 1,064.17 | | | | 1,064.17 | 1,064.17 |
| 5/15/2010 | IN | 005159078 | 5/15/2010 | | 36.80 | | | | 36.80 | 36.80 |
| | | Vendor Total : | | -182.62 | 29,249.57 | 0.00 | 0.00 | 0.00 | 29,249.57 | 29,066.95 |

| | | | | | | | | | | |
|------|------|--------|--------|---|---|---|---|---|---|---|
| **Vendor Number:** | | SYS556 | | **Vendor Name:** Sysco Food Services of Denver | | | | | | |
| 4/24/2010 | IN | 004240204 | 4/24/2010 | | 1,795.84 | | | | 1,795.84 | 1,795.84 |
| 4/28/2010 | IN | 004281876 | 4/28/2010 | | 3,206.17 | | | | 3,206.17 | 3,206.17 |
| 5/1/2010 | IN | 005010252 | 5/1/2010 | | 1,828.77 | | | | 1,828.77 | 1,828.77 |
| 5/5/2010 | IN | 005052097 | 5/5/2010 | | 2,489.35 | | | | 2,489.35 | 2,489.35 |
| 5/8/2010 | IN | 005080235 | 5/8/2010 | | 3,331.36 | | | | 3,331.36 | 3,331.36 |
| 5/12/2010 | IN | 005121879 | 5/12/2010 | | 3,006.37 | | | | 3,006.37 | 3,006.37 |
| 5/15/2010 | IN | 005150257 | 5/15/2010 | | 21.09 | | | | 21.09 | 21.09 |

| 5/15/2010 | IN | 005150258 | 5/15/2010 | | 1,503.61 | | | | 1,503.61 | 1,503.61 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Vendor Total : | | 0.00 | 17,182.56 | 0.00 | 0.00 | 0.00 | 17,182.56 | 17,182.56 |

**Vendor Number:** TAY163    **Vendor Name:** Taylor Brothers, Inc.

| 4/30/2010 | IN | 31026 | 5/30/2010 | 299.00 | | | | | | 299.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Vendor Total : | | 299.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.00 |

**Vendor Number:** TER664    **Vendor Name:** Terry LLC

| 4/29/2010 | IN | 75675 | 5/29/2010 | 227.87 | | | | | | 227.87 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Vendor Total : | | 227.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 227.87 |

**Vendor Number:** TNC981    **Vendor Name:** TNCI

| 5/1/2010 | IN | 5690733 | 5/1/2010 | | 225.66 | | | | 225.66 | 225.66 |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2010 | CR | 83188 DEPOSIT CR | 5/1/2010 | -100.00 | | | | | | -100.00 |
| | | Vendor Total : | | -100.00 | 225.66 | 0.00 | 0.00 | 0.00 | 225.66 | 125.66 |

**Vendor Number:** TUN206    **Vendor Name:** Tundra Specialties

| 4/30/2010 | IN | 486377-000 | 5/30/2010 | 29.56 | | | | | | 29.56 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Vendor Total : | | 29.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.56 |

**Vendor Number:** UNITED    **Vendor Name:** United Parcel Service

| 5/8/2010 | IN | 0000X91287190 | 5/8/2010 | | | | | | 276.02 | 276.02 |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2010 | IN | 0000X91287200 | 5/15/2010 | | | | | | 293.97 | 293.97 |
| | | Vendor Total : | | 0.00 | 569.99 | 0.00 | 0.00 | 0.00 | 569.99 | 569.99 |

**Vendor Number:** UTA651    **Vendor Name:** Utah Fire Equipment

| 5/1/2010 | IN | 698552 | 5/31/2010 | 697.62 | | | | | | 697.62 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Vendor Total : | | 697.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 697.62 |

**Vendor Number:** WAS602    **Vendor Name:** Waste Connections, Inc

| 5/4/2010 | IN | 8158336 | 5/4/2010 | | 991.11 | | | | 991.11 | 991.11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Vendor Total : | | 0.00 | 991.11 | 0.00 | 0.00 | 0.00 | 991.11 | 991.11 |

**Vendor Number:** WASHIN    **Vendor Name:** State of Washington

| 5/4/2010 | IN | 198311 | 5/4/2010 | | 95.80 | | | | 95.80 | 95.80 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Vendor Total : | | 0.00 | 95.80 | 0.00 | 0.00 | 0.00 | 95.80 | 95.80 |

**Vendor Number:** WASTEM    **Vendor Name:** Waste Management Inc.

| 5/1/2010 | IN | 1012759-1055-8 | 5/31/2010 | 971.94 | | | | | | 971.94 |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2010 | IN | 1457374-1588-8 | 5/31/2010 | 681.63 | | | | | | 681.63 |
| 5/1/2010 | IN | 4102400-1571-0 | 5/31/2010 | 314.33 | | | | | | 314.33 |

| Date | Type | Invoice | Date | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2010 | CR | 588-1012347-1588-5 W/O | 5/1/2010 | -86.19 | | | | | | -86.19 |
| 5/1/2010 | IN | 5990950-1574-0 | 5/31/2010 | 683.21 | | | | | | 683.21 |
| | | Vendor Total : | | 2,564.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,564.92 |

**Vendor Number:** WIL313   **Vendor Name:** Willamette Egg Farms, LLC

| Date | Type | Invoice | Date | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2010 | IN | 871392 | 5/13/2010 | | 95.55 | | | | 95.55 | 95.55 |
| | | Vendor Total : | | 0.00 | 95.55 | 0.00 | 0.00 | 0.00 | 95.55 | 95.55 |

**Vendor Number:** WIN221   **Vendor Name:** Wine Merchants of Colorado

| Date | Type | Invoice | Date | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/29/2010 | IN | 14556 | 5/29/2010 | 126.00 | | | | | | 126.00 |
| 5/7/2010 | IN | 14607 | 6/6/2010 | 240.00 | | | | | | 240.00 |
| | | Vendor Total : | | 366.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 366.00 |

**Vendor Number:** WML900   **Vendor Name:** WM LampTracker, Inc.

| Date | Type | Invoice | Date | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2010 | IN | 1181715 | 6/2/2010 | 74.95 | | | | | | 74.95 |
| | | Vendor Total : | | 74.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 74.95 |

**Vendor Number:** XCE947   **Vendor Name:** Xcel Energy

| Date | Type | Invoice | Date | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/9/2010 | CR | 155468 PAYMENT CR | 2/9/2010 | -2,853.40 | | | | | | -2,853.40 |
| 3/29/2010 | CR | 161169 PARTL PAY CR | 3/29/2010 | -1,698.00 | | | | | | -1,698.00 |
| 3/31/2010 | IN | 53-8210920-6 3/16/10 | 3/31/2010 | | | 2,708.38 | | | 2,708.38 | 2,708.38 |
| 4/14/2010 | IN | 53-8210920-6 4/13/10 | 4/14/2010 | | | 2,514.63 | | | 2,514.63 | 2,514.63 |
| | | Vendor Total : | | -4,551.40 | 0.00 | 5,223.01 | 0.00 | 0.00 | 5,223.01 | 671.61 |

| | | Report Total: | | 68,233.72 | 504,432.40 | 14,670.74 | 0.00 | 453.65 | 519,556.79 | 587,790.51 |

UST-16

| | |
|---|---|
| Case Number: | 10-60500-fra11 |
| Report Mo/Yr: | Period 05, 2010 |
| | (4/19/10-5/16/10) |

**Debtor:** McGrath's Publick Fish House, Inc.

## UST-16, BUSINESS STATEMENT OF AGED POST-PETITION PAYABLES
### PART B - TAXES

**CERTIFICATION:** The undersigned certifies under penalty of perjury that all post-petition taxes required to be withheld or collected have been paid to the appropriate taxing authority or that a deposit for such amounts has been made into a separate bank tax account as more fully described below.

BY:_____     DATE:_____

**Reconciliation of Unpaid Post-Petition Taxes**

| Type of Tax | 1<br>Unpaid Post-petition Taxes from Prior Reporting Month | 2<br>Post-petition Taxes Accrued this Month (New Obligations) | 3<br>Post-petition Tax Payments Made this Reporting Month | 4<br>Unpaid Post-petition Taxes at End of Reporting Month (Column 1+2-3=4) |
|---|---|---|---|---|
| **FEDERAL EMPLOYMENT TAXES** | | | | |
| Employee Income Tax Withheld | 29,311.80 | 61,318.32 | 58,377.79 | 32,252.33 |
| FICA/Medicare-Employee | 46,002.87 | 94,867.57 | 92,235.44 | 48,635.00 |
| FICA/Medicare-Employer | 46,002.93 | 94,867.47 | 92,235.52 | 48,634.88 |
| Unemployment (FUTA) | 2,717.43 | 4,644.08 | 5,065.12 | 2,296.39 |
| **STATE EMPLOYMENT TAXES** | | | | |
| Employee Income Tax Withheld | 17,936.30 | 37,834.13 | 36,131.56 | 19,638.87 |
| Unemployment (SUTA) | 9,465.89 | 19,403.76 | 18,941.41 | 9,928.24 |
| Worker's Compensation | 26,112.79 | 19,513.19 | 18,127.72 | 27,498.26 |
| **OTHER TAXES** | | | | |
| Corporate Income Tax | - | - | | - |
| Local City/County Tax | - | - | | - |
| Sales Tax | 93,543.86 | 97,608.38 | 113,101.91 | 78,050.33 |
| Personal Property Tax | 3,482.88 | 9,469.30 | 7,988.47 | 4,963.71 |
| Real Property Tax | 67,581.59 | 30,422.27 | 22,078.73 | 75,925.13 |
| Other | - | | | - |
| | | | Total Unpaid Post-Petition Taxes | $    347,823.14 |

Is the debtor delinquent in any tax reporting? **If yes,** provide the name of the taxing authority, a description of the report that is past due, the original report due date, any payment due, and the reason for the delinquency.